# LIST OF EXHIBITS AND WITNESSES

FILED
CLERK, U.S. DISTRICT COURT

Dec 16, 2021

CENTRAL DISTRICT OF CALIFORNIA
BY: ____KT____ DEPUTY

| Case Number | CR 17-661(A)-DMG | Title | U.S.A. V. JULIAN OMID, ET AL. |
|---|---|---|---|
| **Judge** | DOLLY M. GEE, UNITED STATES DISTRICT JUDGE | | |
| **Dates of Trial or Hearing** | 3-Months | | |
| **Court Reporters or Tape No.** | Suzanne McKennon; Katie Thibodeaux; Chia Mei Jui | | |
| **Deputy Clerks** | Kane Tien | | |

| Attorney(s) for Plaintiff(s) / Petitioner(s) | Attorney(s) for Defendant(s) / Respondent(s) |
|---|---|
| Kristen A. Williams, AUSA | (1) Michael S. Schachter, et al. |
| Ali Moghaddas, AUSA | (3)Michael Devereux, Rntd. |
| David H. Chao, AUSA | (4) Thomas P. O'Brien, Rtnd |
| David C. Lachman, AUSA | |
| | |

| Plaintiff(s) or Petitioner(s) | | | Defendant(s) or Respondent(s) | | | EXHIBIT DESCRIPTION / WITNESS | Called By |
|---|---|---|---|---|---|---|---|
| Ex. No. | Id. | Ev. | Ex. No. | Id. | Ev | | |
| | | | | | | SEE ATTACHED EXHIBITS AND WITNESS LISTS | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1 | IMS Corporation Documents | 12/3 | 12/3 |
| 2 | SCM Corporation Documents | 11/1 | 11/1 |
| 3 | VIMA Medical Corporation Documents | | |
| 4 | GSPM Corporation Documents | ~~12/2~~ 12/3 | 12/3 |
| 5 | 1-800-GET-THIN Corporation Documents | | |
| 6 | DeVida USA Corporation Documents | 10/29 | 10/29 |
| 7 | Medical Payments Processing Corporation Documents | 12/3 | 12/3 |
| 8 | Top Surgeons Corporation Documents | 10/29 | 10/29 |
| 9 | | | |
| 10 | email to Dr. Madan | 10/19 | 10/15 |
| 11 | email from Dr. Madan to Klasky (8/28/11) | 10/19 | 10/19 |
| 12 | draft of LOMN with edits (Mary Timmons) | 12/2 | 12/2 |
| 13 | request for authorization re Andrea Preslin | 10/19 | 10/19 |
| 14 | | | |
| 15 | Independent Contractor Agreement for General Surgery Services, Director of Surgery Center, Director of Center of Excellence Between Dr. A. Madan and Top Surgeons, Inc. | 10/19 | 10/19 |

1                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 16 | Authorization to Act for Manager -- Surgery Center Management | 10/29 | 10/29 — *cont.* |
| 17 | Management Services Agreement -- IMS and SCM | 10/29 | 10/29 |
| 18 | Employee Handbook -- Welcome to the Weight Loss Centers | 9/22 | 9/22 |
| 19 | Sleep Study Manual Scoring Services Agreement between IMS and M. Zarrabi | 11/1 | 11/1 |
| 20 | Sleep Center Policies and Procedures Manual  *(7/1/10)* | 11/1 | 11/1 |
| 21 | Physician Services Agreement -- IMS and Dr. Zarrabi *(7/15/10)* | 11/1 | 11/1 |
| 22 | Memo from Pacific Independent Medical Services to Affiliated Sleep Centers | | |
| 23 | 8/30/2010; 4:32 PM Email from C. Klasky to B. Macatangay, et al., Protocols Submission and select attachments | 10/6 | 10/6 10/13 *p.31 (cont.) p.26 (cont.)* |
| 24 | Billing Department Systems and Procedures | 12/8 | |
| 25 | Administrators' Operation Agreement Surgery Center Management, LLC | 10/29 | 10/29 |
| 26 | IMS Memo Re: Sleep Parameters for Obese Patients that Present with Obstructive Sleep Apnea | 11/4 | 11/4 |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 27 | 1/3/2011; 5:09 AM<br>Email from C. Klasky to A. Karapetyan et al, cc A. Madan Dr. M. Zarrabi, et al., Sleep Parameters for Obese Patients that Present with Obstructive Sleep Apnea and attachments | 10/6<br>10/19 | PP 1-3 (cont.)<br>10/6 (cont.)<br>10/19 |
| 28 | Memo from Dr. Zarrabi and C. Klasky re: Policies and Procedures for Sleep Studies and Providing Separate Sleep Studies for Baseline Polysomnography and CPAP Titration | 10/6 | 10/6 |
| 29 | IMS Sleep Study Program Policies and Procedures Manual *(4/29/11)* | 11/1 | 11/1 |
| 30 | 7/14/2011; 6:08 AM<br>Email from C. Klasky to B. Miley and J. Omidi, cc others, RE: Revised Sleep Study Scheduling Protocol and attachment | 11/1 | 11/1 |
| 31 | Protocol for Advertising | | |
| 32 | 9/6/11; 9:02 PM<br>Email from collections@weightlosscenters.com to A. Salazar, etc, re: Organizational Chart for CENTRAL PROCESSING OFFICE, and Organizational Charts attachment | *[signature]* | |

3                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 33 | General Assignment and Novation -- Surgery Center Management, LLC, Golden State Practice Management, LLC, and Independent Medical Services, Inc. | 11/1 | 11/1 |
| 34 | General Assignment -- Independent Medical Services, Inc and Golden Statement Management, LLC (3/5/12) | 12/3 | 12/3 |
| 35 | Consulting contract between IMS (C. Klasky) and Registered Sleepers (Julie Winchester) | 11/10 | 11/10 |
| 36 | 7/3/2012; 10:41 PM  Email from C. Klasky to M. Zarrabi, RE: The checks are ready and attachments | 11/2 | 11/2 |
| 37 | 10/6/2012; 2:31 AM Email from C. Klasky to J. Omidi and attachment | 11/4 | 11/4 |
| 38 | Sleep Study Program Appendix G: Retention and Destruction of Polysomnogram Test Records | 11/4 | 11/4 |
| 39 | Patient Processing Flow Chart | ~~11/4~~ | |
| 40 | | | |
| 41 | Sleep Study Program Check List | | |
| 42 | Certificate of Adoption of Bylaws of Airuslife, Inc. | 11/18 | 11/18 |
| 43 | Organizational Chart-MSO for IMS and ASCs | | |

4                                           Dated:

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 44 | Beverly Hills Surgery Center and Independent Medical Services, Inc. Organizational Chart and Corporation Lists | | |
| 45 | EDD Certified Records for Multiple Companies and Individuals | | |
| 46 | | | |
| 47 | | | |
| 48 | | | |
| 49 | | | |
| 50 | Weight Loss Surgery Center Managers' Meeting minutes | | |
| 51 | Weight Loss Surgery Centers Managers' Meeting Minutes | | |
| 52 | Patient Care Coordinators' Meeting Minutes | | |
| 53 | New Life Surgery Center Physicians' Meeting Minutes | | |
| 54 | Weight Loss Surgery Centers Managers' Meeting Agenda | 9/22 | 9/22 |
| 55 | Medical Staff Meeting Minutes | | |
| 56 | Weight Loss Centers Joint Managers' and Consultants' Meeting Agenda | 9/24 11/1 | 11/1 |
| 57 | Medical Staff Meeting Minutes | | |

5                                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 58 | Joint Manager/Consultant Meeting Agenda | 10/20 | 10/20 |
| 59 | Joint Managers and Consultants Meeting Agenda for the Managers Meeting Beverly Hills | | |
| 60 | Joint Managers and Consultants Meeting Agenda for the Managers Meeting Beverly Hills | 11/1 | 11/1 |
| 61 | Medical Staff Meeting Minutes | 10/19 | 10/19 |
| 62 | Joint Managers and Consultants Meeting Agenda for the Managers Meeting Beverly Hills | | |
| 63 | | | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | Polysomnography Report for Suzuki, Stephen | 12/1 | 12/ |
| 68 | | | |
| 69 | M. Markel Patient File | | |
| 70 | Thomas, K. Patient File Documents | | |
| 71 | Stewart, C. Patient File Documents | 9/22 | 9/22 |
| 72 | Torres, M. Patient File Documents | | |
| 73 | Tincher, W. Patient File Documents | | |

6                                        Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 63 | | | |
| 64 | | | |
| 65 | | | |
| 66 | | | |
| 67 | Polysomnography Report for Suzuki, Stephen | 12/1 | 12/1 |
| 67A | Screenshot of file creation metadata for GT_MZ_00065405 (S. Suzuki) | | |

1                               Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 74 | Nasser, J. Patient File Documents | | | |
| 75 | Romero, G. *Gabrielle* Patient File Documents | 11/17 | 11/17 | except pg. 7-10, 14-15 |
| 76 | Rojeski, P. Patient File Documents | 12/3 | 12/3 | |
| 77 | Nickle, S. Patient File Documents | 11/23 | 11/23 | |
| 78 | Ross, K. Patient File Documents | 10/14  10/19 | 10/14  10/19 | 1-5, 23 51, 28-41 68 |
| 79 | Anderson, N. Patient File Documents | 12/6 | 12/6 | all pages 16 119 |
| 80 | Jenkins, E. Patient File Documents | 12/1 | 12/1 | |
| 81 | Suzuki, S. Patient File Documents | 10/22  12/1 | 10/22  12/1  11/15 | cond. pp. 90-91 85-86 |
| 82 | Pourbostani, M. Patient File Documents | 11/9 | 11/9 | |
| 83 | Truong, V. Patient File Documents | 12/2 | 12/2 | |
| 84 | Quiroz, Alma Patient File Documents | 9/24  12/1 | cond. 9/24  12/1 | |
| 85 | Bucur, F. Patient File Documents | | | |
| 86 | Bremer, R. Patient File Documents | | | |
| 87 | Laflin, N. Patient File Documents | 12/3 | 12/3 | p.2, pp. 5-16 pp. 87-90, 86 ↓ 12/9 |
| 88 | Sharland, R. Patient File Documents | | | |
| 89 | Alcaruz, J. Patient File Documents | | | |

7                                              Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---|---|---|---|---|
| 90 | Alzarooni, Y. Patient File Documents | 10/6 | 10/6 (cond.) | |
| 91 | Bustos, A. Patient File Documents | | | |
| 92 | Adame (Platas), A. Patient File Documents | 10/20 | 10/20 | p. 42 except ~~pages~~ 58-59 pp. |
| 93 | Muench, L. Patient File Documents | 10/14 | 10/14 (except pp. 48-51) | |
| 94 | Moreno, K. Patient File Documents | | | |
| 95 | Hankston, K. Patient File Documents | | | |
| 96 | C. Reveles Patient File Documents | 12/6 | 12/6 | |
| 97 | Morales, G. Patient File Documents | | | |
| 98 | Hernandez, I. Patient File Documents | | | |
| 99 | Riley, R. Patient File Documents | 10/22 | 10/22 | |
| 100 | Gant, C. Patient File Documents | 10/22 | 10/22 | |
| 101 | Link, J. Patient File Documents | 10/19 | 10/19 | PP. 14-21 ~~1-13~~ |
| 102 | Melendez, N. Patient File Documents | | | |
| 103 | Hellery, N. Patient File Documents | | | |
| 104 | V. Coronado Patient File Documents | 9/28 | 9/28 | — Omidi |
| 105 | V. Coronado Patient File Documents | 9/29 | 9/29 | — Omidi |

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 106 | V. Coronado Patient File Documents | 9/28 | 9/28 | Omidi |
| 107 | V. Coronado Patient File Documents | 9/29 | 9/29 | |
| 108 | V. Coronado Patient File Documents | 9/28 | 9/28 | Omidi |
| 109 | S. Georges Patient File Documents | | | |
| 110 | S. Georges Patient File Documents | 10/20 | 10/20 | |
| 111 | S. Georges Initial Medical Clearance Evaluation | | | |
| 112 | Request for Authorization re C. Reveles by Julius Gee | 9/22 | Cond. 9/22 | |
| 113 | C. Reveles Patient File Records | 12/6 | 12/6 | |
| 114 | CPAP Titration Polysomnography Report re C. Reveles | 12/6 | 12/6 | |
| 115 | C. Reveles Patient Notes | 12/6 | 12/6 | |
| 116 | Claim History re C. Reveles | | | |
| 117 | LOMN request for authorization for LapBand *(Felisa McGinnis)* | 11/24 | 11/24 | |
| 118 | LOMN request for authorization for LapBand *(Felisa McGinnis)* | 11/24 | 11/24 | |
| 119 | Misc. Patient File Documents | 10/22 | 10/22 | |
| 120 | Misc. Patient File Documents | 11/1 | 11/1 | |
| 121 | Polysomnography Report for C. Andrus | | | |

9                              Dated:

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 122 | Polysomnography Report for H. Nolasco | | |
| 123 | Moreno, K. ESS | 9/22 | cond. |
| 124 | Polysomnography Report of K. Moreno | 9/22  12/1 | cond.  12/1 |
| 125 | Polysomnography Report re: S. Lavender | 9/22 | cond. admitted |
| 126 | CPAP Titration Report for A. Adame (Platas) | 12/1 | cond.  12/1 |
| 127 | CPAP Titration Report for N. Anderson | 12/1 | 12/1 |
| 128 | Polysomnography Report for P. Leon | 10/6  12/1 | cond. pp.1-5 (cond.)  12/1 |
| 129 | Polysomnography Report for S. Pheng | | |
| 130 | Polysomnography Report for N. Melendez | | cond. |
| 131 | Polysomnography Report for J. Harper | 12/1  10/12 | cond.  12/1  10/12, except. 6 |
| 132 | Polysomnography Report for Y. Alzarooni | | |
| 133 | Polysomnography Report for M. Babila | 12/1 | 12/1 |
| 134 | Polysomnography Report for P. Leon | 10/12  12/1 | 10/12 cond. except. p.6  12/1 |
| 135 | Polysomnography Report for C. Hufstetler | | |

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 121 | Polysomnography Report for C. Andrus (GT_MZ_00005511-5512) | | |
| 121A | Screenshot of file creation metadata for GT_MZ_00005511-5512 (C. Andrus) | | |
| 122 | Polysomnography Report for H. Nolasco (GT_MZ_00049343-49348) | | |
| 122A | Screenshot of file creation metadata for GT_MZ_00049343-49348 (H. Nolasco) | | |
| 123 | Moreno, K. ESS | | |
| 124 | Polysomnography Report of K. Moreno (GT_MZ_00047484-47489 | 12/1 | 12/1 |
| 124A | Screenshot of file creation metadata for GT_MZ_00047484-47489 (K. Moreno) | | |
| 125 | Polysomnography Report re: S. Lavender (GT_MZ_00038038-38043) | | |
| 125A | Screenshot of file creation metadata for GT_MZ_00038038-38043 (S. Lavender) | | |
| 126 | CPAP Titration Report for A. Adame (GT_MZ_00003318-3326) | 12/1 | 12/1 |
| 126A | Screenshot of file creation metadata for GT_MZ_00003318-3326 (A. Adame) | | |
| 127 | CPAP Titration Report for N. Anderson (GT_MZ_00003318-3326 | 12/1 | 12/1 |

2                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 127A | Screenshot of file creation metadata for GT_MZ_00003318-3326 (N. Anderson) | | |
| 128 | Polysomnography Report for P. Leon (GT_MZ_00038738-38742) | 10/6 (D.N.) <br><br> 12/1 | 10/6 (D.N., cond. admitted, pp. 1-5) |
| 128A | Screenshot of file creation metadata for GT_MZ_00038738-38742 (P. Leon) | | |
| 129 | Polysomnography Report for S. Pheng (GT_MZ_00053100-53104 | | |
| 129A | Screenshot of file creation metadata for GT_MZ_00053100-53104 (S. Pheng) | | |
| 130 | Polysomnography Report for N. Melendez (GT_MZ_00044586-44590) | | |
| 130A | Screenshot of file creation metadata for GT_MZ_00044586-44590 (N. Melendez) | | |
| 131 | Polysomnography Report for J. Harper (GT_MZ_00030075-30079 | 10/12 (D.N., pp. 1-5) <br><br> 12/1 | 10/12 (D.N., cond. admitted, pp. 1-5) |
| 131A | Screenshot of file creation metadata for GT_MZ_00030075-30079 (J. Harper) | | |
| 132 | Polysomnography Report for Y. Alzarooni (GT_MZ_0004983-4987 | | |

3                                              Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 132A | Screenshot of file creation metadata for GT_MZ_0004983-4987 (Y. Alzarooni | | |
| 133 | Polysomnography Report for M. Babila (GT_MZ_0006986-6990 | 12/1 | |
| 133A | Screenshot of file creation metadata for GT_MZ_0006986-6990 (M. Babila) | | |
| 134 | Polysomnography Report for P. Leon (GT_MZ_00038733-00038737) | 10/12 (D.N., pp. 1-5) 12/1 | 10/12 (D.N., cond. admitted, pp. 1-5) |
| 134A | Screenshot of file creation metadata for GT_MZ_00038733-00038737 (P. Leon) | | |
| 135 | Polysomnography Report for C. Hufstetler (GT_MZ_00033168-33172) | | |
| 135A | Screenshot of file creation metadata for GT_MZ_00033168-33172 (C. Hufstetler) | | |
| 136 | Polysomnography Report for M. Babila (GT_MZ_00006978-6985) | 12/1 | |
| 136A | Screenshot of file creation metadata for GT_MZ_00006978-6985 (M. Babila) | | |
| 137 | CPAP Titration Polysomnography Report for C. Reveles (GT_MZ_00056156-56164) | 12/1 | |

4                          Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 136 | Polysomnography Report for M. Babila | 12/1 | 12/1 |
| 137 | CPAP Titration Polysomnography Report for C. Reveles | 12/1 | 12/1  — 12/6,pp.1-9 |
| 138 | Polysomnography Report for Miranda Oliver  12/1  11/5 | 12/1 11/5 | |
| 139 | Files List Info (Spreadsheet from Michael Zarrabi harddrive) | 11/24 | 12/2 |
| 140 | Polysomnography Report of A. Bustos | | |
| 141 | Polysomnography Report for A. Adame (Platas) | | |
| 142 | Polysomnography Report for N. Anderson | 12/6 | 12/6 |
| 143 | Polysomnography Report for V. Coronado | | |
| 144 | CPAP Titration Report for A. Adame (Platas) | | |
| 145 | email from Klasky (6/9/11) Polysomnography Report for J. Conkey | 11/2 | 11/2 |
| 146 | Polysomnography Report for P. Leon | 10/6 | 10/6 cond. |
| 147 | Polysomnography Report for P. Rojeski | | |
| 148 | Polysomnography Report for K. Hankston | | |
| 149 | CPAP Titration Report for P. Rojeski | | |

11                          Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 137A | Screenshot of file creation metadata for GT_MZ_00056156-56164 (C. Reveles) | | |
| 138 | Polysomnography Report for M. Oliver (GT_MZ_00050041-00050046) | 11/5 (C.K.) *12/1* | 11/5 (C.K.) |
| 138A | Screenshot of file creation metadata for GT_MZ_00050041-00050046 (M. Oliver) | | |

5                                Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 150 | CPAP Titration Report for K. Hankston | | |
| 151 | Polysomnography Report for S. Nickle | | |
| 152 | Polysomnography Report for S. Nickle | | |
| 153 | Polysomnography Report for S. Kaur | | |
| 154 | Polysomnography Report for J. Harper | 10/12 <sup>12/1</sup> | 10/12 <sup>12/1</sup> cond. |
| 155 | Polysomnography Report for M. Babila | 10/12 <sup>12/1</sup> | 10/12 <sup>12/1</sup> cond. |
| 156 | CPAP Titration Report for M. Babila | | |
| 157 | ~~email Klasky~~ Hong w Chernin Wilson (3/8/11) Polysomnography Report for C.W. | 10/26 | 10/26 |
| 158 | Polysomnography Report for C.W. | 10/26 | 10/26 |
| 159 | Polysomnography Report for C. Stewart | 12/1 | 12/1 |
| 160 | Polysomnography Report for O. Arrizon | | |
| 161 | Polysomnography Report for H. Arevalo | | |
| 162 | CPAP Polysomnography Report for H. Arevalo | | |
| 163 | Polysomnography Report for E. Arevalo | | |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 159 | Polysomnography Report for C. Stewart (GT_MZ_00064909-64914) | 12/1 | 12/1 |
| 159A | Screenshot of file creation metadata for GT_MZ_00064909-64914 (C. Stewart) | | |

6                                          Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 164 | Polysomnography Report for Y. Arevalo | | |
| 165 | Polysomnography Report AUTO PAP Therapy (Split) for F. Trejo | | |
| 166 | | | |
| 167 | | | |
| 168 | | | |
| 169 | | | |
| 170 | HARPER James 11-5-12 rescored.doc | 10/12 | 10/12 |
| 171 | Maya Babila 1-27-13 Baseline.pdf | 10/12 | 10/12 12/7 cond. |
| 172 | Pricilla Leon 2-5-13.pdf | 10/6 | 10/6 |
| 173 | GYDOSH JOSEPH 3-28-13.pdf | 10/12 | 10/12 12/7 cond. |
| 174 | CHRISTINE HUFSTETLER 4-2-13 BASELINE.pdf | 10/12 | 10/12 |
| 175 | CHRISTINE HUFSTETLER 4-3-13 CPAP.pdf | 10/12 | 10/12 12/7 |
| 176 | MAYA BABILA 4-5-13 CPAP.pdf | 10/12 | 10/12 12/7 |
| 177 | VERONICA LOWREY 4-6-13 Baseline.pdf | 10/12 | 10/12 cond. cond. |
| 178 | VERONICA LOWREY 4-12-13 CPAP.pdf | 10/12 | 10/12 12/7 cond. |
| 179 | SHURONDA SMITH 5-19-13 Baseline.pdf | 10/12 | 10/12 12/7 cond. |
| 180 | JENNIFER NAVASAK 7-6-13 Baseline.pdf | 10/12 | 10/12 |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 181 | CRISTIANA LORENZO 7-11-13 Baseline.pdf | 10/12 | 10/12 |
| 182 | CRISTIANA LORENZO 7-25-13 CPAP.pdf | 10/12 | 10/12  12/7 |
| 183 | JENNIFER NAVASAK 8-2-13 CPAP.pdf | 10/12 | 10/12 |
| 184 | RAYNA PAYAN 8-10-13 Baseline.pdf | 10/12 | 10/12  12/7 |
| 185 | RAYNA PAYAN 8-29-13 CPAP.pdf | 10/12 | 10/12  12/8 |
| 186 | SYLVIA ZAMORA 2-7-14 Baseline.pdf | 10/12 | 10/12  12/7 |
| 187 | FELISA MCGINNIS 3-15-14 Baseline.pdf | 10/12 | 10/12 |
| 188 | FELISA MCGINNIS 3-15-14 CPAP.pdf | 10/12 | 10/12  12/7 |
| 189 | | | |
| 190 | Polysomnography Report for D. Mishoe | | |
| 191 | Polysomnography Report for D. Mishoe | | |
| 192 | Polysomnography Report for S. Ryan | | |
| 193 | Polysomnography Report for C. Andrus | | |
| 194 | Polysomnography Report for H. Nolasco | | |
| 195 | Polysomnography Report for N. Anderson | | |

14                              Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 196 | Polysomnography Report for S. Pheng | | |
| 197 | Polysomnography Report for S. Pheng | | |
| 198 | Polysomnography Report for N. Melendez | | |
| 199 | Polysomnography Report for N. Melendez | | |
| 200 | Polysomnography Report for F. Bucur | | |
| 201 | Polysomnography Report of Y. Alzarooni | | |
| 202 | Polysomnography Report for J. Goins | | |
| 203 | Polysomnography for M. Markel | | |
| 204 | Polysomnography Report for C. Steward | 9/22 | cond. admitted 9/22 |
| 210 | 3/17/2010; 3:40 PM Email from J. Detubio to J. Omidi, et al., Sleep Study Patient Update and attachment | | |
| 211 | 6/11/2010; 9:25 PM Email from N. Kline to C. Klasky re: FTP site | | |
| 212 | 7/1/2010; 8:56 PM Email from N. Kline to C. Klasky re: Charles | | |
| 213 | 7/22/2010; 5:35 AM Email from Dr. Zarrabi to C. Klasky, cc: M. Zarrabi, re: batch 1 to 8 July 21 | 11/2 | 11/2 |
| 214 | Emails between Dr. Zarrabi to C. Klasky  (7/19/10) | 11/2 | 11/2 |

15                                        Dated:

**<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>**

CR NO. 17-0661(A)-DMG

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 205 | | | |
| 206 | | | |
| 207 | | | |
| 208 | | | |
| 209 | 7/16/2010 Polysomnography Report of A. Palomino (GT_MZ_00051416-51421) | | |
| 209A | Screenshot of file creation metadata for GT_MZ_00051416-51421 | | |

7                                        Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 215 | 7/26/2010; 12:08 AM Email from C. Klasky to P. Villasenor re: Completing the CPAP Treatment for Patients Identified as Positive for OSA | | |
| 216 | 8/25/2010; 2:19 PM Email from J. Omidi to A. Petrikowski, et al, Re: Script: Insurance Policy Request – Very Important | | |
| 217 | 9/5/2010; 1:58 AM Email from C. Klasky to L. Nobelfranca; cc: A. Calado; J. Omidi, RE: sleep study results | | |
| 218 | 9/15/2010; 10:33 PM Email from C. Klasky to A. Petrikowski; cc: Julian Omidi re: Sleep Study Reschedule | 11/10 | 11/10 |
| 219 | 9/19/2010; 4:54 PM Email from C. Klasky to A. Petrikowski, cc: J. Omidi, RE: QUIROZ, Alma | 9/24 | 9/24 |
| 220 | 10/1/2010; 1:26 PM Email from J. Gee to R. Macatangay, etc., re: Minutes of Sept. 16 Meeting | | |
| 221 | 10/7/2010; 12:36 PM Email from V. Ortiz to J. Graham, et al., Commission Claim | | |
| 222 | 11/18/2010; 3:09 AM Email from C. Klasky to Managers, Consultants, cc: J. Omidi, etc., re: The 90-Second Recipe for Getting Your Patients to Show Up for their Sleep Studies and attachment | 11/1 | 11/1 |
| 223 | 12/4/2010; 6:05 AM Email from C. Klasky to A. Calado, cc: J. Omidi, etc. | | |
| 224 | 12/17/2010; 4:56 AM Email from C. Klasky to J. Omidi, re: Catching Up | | |

16                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 225 | 12/18/2010; 8:34 AM Email from C. Klasky to J. Omidi re: Status of SS Reports | 11/7 ~~11/2~~ | 11/2 |
| 226 | 12/22/2010; 7:33 AM Email from C. Klasky to F. Lim, et al., RE: Sleep Study Results, Need it ASAP | | |
| 227 | 12/27/2010; 11:37 PM Email from C. Klasky to J. Omidi, Meeting with Dr. Ali Zarrabi | 11/1 | 11/1 |
| 228 | 1/5/2011; 6:27 AM Email from C. Klasky to J. Suotmaa cc:ing J. Omidi and D. Carriedo re: Rivas, Paige SS results | | |
| 229 | 1/5/2011; 7:16 AM Email from C. Klasky to S. Hong; cc: Julian Omidi re: Emailing PALOMINO, ANDRIANA-PSG-A and attachment | 10/1 | 10/1 |
| 229 A | Sleep Study for Andriana Palomino | 10/1 | 10/1 |
| 230 | 1/7/2011; 6:00 PM Email from C. Klasky to S. Hong Re: Emailing Andrus, Cindy-PSG-A | 10/4 | 10/4 |
| 231 | 1/11/2011; 11:59 AM Email from D. Carriedo to P. Villasenor, cc: S. Hong, re: Patiens C-Pap Packets URGENT | 10/4 | 10/4 |
| 232 | 1/13/2011; 8:08 AM Email from C. Klasky to A. Salazar, et al, Updated Sleep Study Reports:  CONFIDENTIAL EMAIL | 11/2 | 11/2 |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 233 | 1/18/2011; 6:18 PM<br>Email from C. Stewart to A. Calado, Grievance | 9/23 | 3 excerpts 9/23 need redaction |
| 234 | 1/22/2011; 4:44 AM<br>Email from C. Klasky to A. Petrikowski, etc., cc: J. Omidi, etc. RE: Sleep Study & Titration Patients | 11/1 | 11/1 |
| 235 | 1/22/2011; 8:35 PM<br>Email from C. Klasky to R. Macatangay, cc: J. Omidi, etc., re: sleep studies | | |
| 236 | 2/1/2011; 7:59 AM<br>Email from C. Klasky to N. Flores, S. Novel, J. Omidi re: Sherwin and Maria Hong Time Sheets and invoices | | |
| 237 | 2/2/2011; 12:32 AM<br>Email from D. Carriedo to C. Klasky, Re: Diaz, Edward | | |
| 238 | 2/3/2011; 11:44 PM<br>Email from C. Klasky to S. Jamison, cc: J. Omidi, D. Carriedo, A. Petrikowski, etc., re: Contacting Patients about the Results of their Sleep Study and Explaining Treatment Options | 9/24 | 9/24 |
| 239 | 2/5/2011; 7:14 AM<br>Email from C. Klasky to S. Hong, D. Carriedo, et al., cc: J. Omidi, More Updates and select attachment | 10/4 | 10/4 |



Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 240 | 2/7/2011; 2:46 PM<br>Email from A. Petrikowski to Consultants, cc: J. Omidi, et al., Conference call 2/7 minute | 9/24 | 9/24 |
| 241 | 2/14/2011; 11:37 AM<br>Email from K. Ragaza to S. Hong, Hellery, Nolasco 207575 | | |
| 242 | 2/16/2011; 5:42 PM<br>Email from C. Klasky to J. Omidi, M. Omidi, re: Pt. Lamence Durant 191191 | | |
| 243 | 2/25/2011; 5:41 PM<br>Email from D. Carriedo to C. Klasky, RE: Work From Home | 10/1 | 10/1 |
| 244 | 2/28/2011; 12:35 AM<br>Email from C. Klasky to N. Flores, et al., cc: J. Omidi, et al., Zarrabi Scoring and Interpretation | 11/10 | 11/10 |
| 245 | 3/5/2011; 2:50 AM<br>Email from C. Klasky to J. Omidi, M. Omidi, cc: various, re: Updates on Dr. Zarrabi's Meeting with Dr. K, Dr. Younger (Silicone Valley) and Dr. Hahn (Medical Director of UM Services) | 11/1 | 11/1 |
| 246 | 3/10/2011; 2:25 AM<br>Email from C. Klasky to M. Omidi, J. Omidi, R. Macatangay, re: Expediting Prescriptions for AutoPAP Tx after a Positive Reading of the PSG | | |

19                                          Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 247 | 3/11/2011; 7:07 AM<br>Email from C. Klasky to S. Hong and J. Omidi, RE: Flores, Tara | 10/26 | 10/26 |
| 248 | 3/28/2011; 3:22 PM<br>Email from C. Klasky to S. Hong, et al., RE: Gonzales, Gloria 82404 | 10/25 | 10/25 |
| 249 | 4/1/2011; 3:01 PM<br>Email from C. Klasky to M. Omidi, re: Resolving the Rx for APAP Problem | | |
| 250 | 4/3/2011; 11:27 PM<br>Email from C. Klasky to J. Suotmaa, UPDATE OF SSR FOR VILLAREAL, ALEXANDRA 163224 | | |
| 251 | 4/13/2011; 11:21 AM<br>Email from A. Petrikowski to Consultants, cc: J. Omidi, etc., re: Consultants Conference Call 4/12 minute | 9/22 | 9/22 |
| 252 | 4/16/2011; 4:10 PM<br>Email from M. Javier to S. Dardashti, re: Financials Jan 2011 | | |
| 253 | 4/22/2011; 11:30 AM<br>Email from J. Meyle to A. Salazar, re: SD PATIENT CHECKS | | |
| 254 | 4/23/2011; 8:30 AM<br>Email from C. Klasky to M. Omidi; cc: Julian Omidi, re: Getting our AutoPAP Prescriptions Signed | | |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 255 | 4/25/2011; 7:34 PM<br>Email from D. Carriedo to M. Omidi, Auto-Pap RX Signatures | | |
| 256 | 4/29/2011; 12:28 AM<br>Email from C. Klasky to J. Omidi, re: | | |
| 257 | 5/10/2011; 1:03 PM<br>Email from C. Klasky to S. Hong; cc: J. Omidi, re: Emialing: OKIA, Joseph-PSG-A | | |
| 258 | 5/11/2011; 12:38 AM<br>Email from C. Klasky to F. Lim, cc: A. Salazar, J. Omidi, re: Berlin questionnaire | 12/8 | 12/8 |
| 259 | 5/16/2011; 8:01 PM<br>Email from F. Lim to C. Klasky, RE: Berlin Questionnaire | | |
| 260 | 5/24/2011; 12:01 PM<br>Email from C. Klasky responding to email from A. Petrikowski to C. Klasky, etc., cc: J. Omidi, etc., re: Mettler, Dennis – No Max | | |
| 261 | 6/10/2011; 6:21 PM<br>Email from A. Petrikowski to Consultants, et al., cc J. Omidi, et al., re: Consultants Conference Call 6/10/11 | 9/22 | 9/22 |
| 262 | 6/17/2011; 6:53 AM<br>Email from C. Klasky to J. Omidi, re: Confidential | 11/2 | 11/2 |

21                                Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 263 | 6/21/2011; 6:55 PM<br><br>Email from A. Petrikowski to Managers, etc., Important: Employee Declaration and attachment | | |
| 264 | 6/24/2011; 12:21 PM<br><br>Email from A. Petrikowski to C. Klasky, etc., cc: J. Omidi, etc. | | |
| 265 | 6/27/2011; 7:58 AM<br><br>Email from C. Klasky to L. Torres, cc: J. Omidi, re: FW: regulation and legal opinion | | |
| 266 | 7/1/2011; 8:30 AM<br><br>Email from C. Klasky to N. Flores, L. Torres, M. Javier; cc: J. Omidi, re: New type of invoice for Sherwin Hong and attachment | 10/22 | 10/22 |
| 267 | 7/11/2011; 2:29 PM<br><br>Email from A. Petrikowski to R. Almeida, J. Omidi, etc., re: No Show Calls | 9/22 | 9/22 |
| 268 | 7/15/2011; 6:16 AM<br><br>Email from M. Omidi to A. Petrikowski, cc J. Omidi, et al., Re: Letter of resignation from management position | | |
| 269 | 7/28/2011; 12:12 PM<br>Email from M. Javier to L. Jenkins, etc., cc: J. Omidi, et al., re: Paypal Account /Other Charges to the Credit Card | | |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 270 | 8/1/2011; 4:50 AM<br>Email from C. Klasky to L. Torres and J. Omidi, Re: Daniel Carriedo Epworth Sleepiness Scale Commision (Daily Detail for July Report Attached) and attachment | 10/1 | 10/1 |
| 271 | 8/2/2011; 7:25 PM<br>Email from J. Meyle, re RD SIGNATURES | 10/21 | 10/21 |
| 272 | 9/21/2011; 1:39 AM<br>Email from C. Klasky to S. Hong, etc., re: IBARRA, VICTOR-APAP SPLIT NIGHT SLEEP STUDY | | |
| 273 | 9/27/2011; 9:20 AM<br>Email from A. Salazar to C. Klasky, re: 1500 Form for Dr. Zarrabi | 11/5 | 11/5 |
| 274 | 10/18/2011; 5:04 PM<br>Email from J. Palacios to S. Hong, re: Ross Kadny NO MAX *jiffy | | |
| 275 | 10/20/2011; 11:53 PM<br>Email from C. Klasky to J. Omidi, Creating more efficiences in SSP | | |
| 276 | 11/7/2011; 4:18 PM<br>Email from J. Palacios to S. Hong, re Phen Sineth NO MAX *jiffy | 12/2 | 12/2 |
| 277 | 12/2/2011; 1:45 PM<br>Email from B. Balcom, to A. Salazar, re: QUESTION | 11/23 | 11/23 |

23                                    Dated:

# UNITED STATES v. JULIAN OMIDI, ET AL.

## CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 278 | 12/5/2011; 6:26 PM<br><br>Email from C. Klasky to S. Hong, J. Omidi, et al., RE: PHENG, SINETH-PSG AND APAP (BILLING AND PROCESSING) | 10/25 | 10/25 |
| 279 | 12/10/2011; 1:23 AM<br><br>Email from C. Klasky to F. Lim, cc: J. Omidi, et al. re: Fithian, Stacy (FRANCIS) | | |
| 280 | 12/13/2011; 6:08 AM<br><br>Email rom C. Klasky to D. Carriedo  et al. cc-ing J. Omidi re: PSG + EGD = SUCCESS | 10/1 | 10/1 |
| 281 | 12/26/2011; 10:42 PM<br><br>Email from C. Klasky to A. Salazar and J. Omidi, re: UHC Audit: DO NOT SEND THE SSR'S I EMAILED YOU YESTERDAY | 11/4 | 11/4 |
| 282 | 12/27/2011; 2:00 AM<br><br>Email from C. Klasky to J. Omidi, FW: United Healthcare Audit | 11/1 | 11/1 |
| 283 | 12/28/2011; 1:44 AM<br><br>Email from M. Zarrabi to C. Klasky, re: Feedback | | |
| 284 | 12/29/2011; 7:20 AM<br><br>Email from C. Klasky to A. Salazar, J. Omidi, and M. Zarrabi, UNITED HEALTHCARE SSR AUDIT | 11/4 | 11/4 |
| 285 | 1/16/2012; 12:01 PM<br><br>Email8 from J. Palacios to S. Hong, re Melendez Nora NO BEN *jiffy | 12/2 | 12/2 |

24                                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 286 | 2/4/2012; 2:17 AM<br><br>Email from C. Klasky to J. Palacios, S. Hong, J. Omidi, et al., re MELENDEZ, NORA PSG AND APAP (PROCESSING) and attachment | | |
| 287 | 2/5/2012; 9:17 PM<br><br>Email from C. Klasky to J. Omidi re: Berlin questionnaire | *(handwritten)* | |
| 288 | 2/13/2012; 4:21 PM<br><br>Email from DeeKeeG to A. Salazar, re: SLEEP STUDY ORDERING DOCTOR | | |
| 289 | 2/14/2012; 11:15 AM<br>Email from B. Balcom to A. Salazar and C. Castillo, re: Fees | | |
| 290 | 2/15/2012; 5:26 PM<br><br>Email from A. Salazar to J. Omidi, et al., re: Billing Issues | | |
| 291 | 2/17/2012; 10:02 AM<br><br>Email from Castillo.org.uk to M. Jover and A. Salazar, re Insurance letters | | |
| 292 | 4/9/2012; 9:40 AM<br><br>Email from Dr. Zarrabi to M. Omidi, FW: EOB's - Sleep lab | | |
| 293 | Document re: Commission for Daniel Carriedo | 10/1 | 10/1 |
| 294 | S. Hong Pre-Formatting Sleep Study reports Invoice June 16-June 30-2011 | | |
| 295 | Documents from C. Klasky Personnel File | 10/29 | 10/29 |

25                                                      Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 296 | Documents from S. Hong Personnel File | | |
| 297 | 9/19/10; 5:37 PM Email from Klasky to Petrikowski, copying Omidi, attaching re-scored PSG for Myda Arroyo | 9/24 | 9/24 |
| 298 | 9/19/10: 6: 43 PM Email from Klasky to Petrikowski, copying Omidi, re sleep test reports | 9/24 | 9/24 |
| 299 | 10/25/10; 8:25 pm Email from Petrikowski to consultants, copying Omidi, attaching patient follow-up report and sales protocol | 9/22 | 9/22 |
| 300 | Kline Physician Services Agreement | 9/27 | 9/27 |
| 301 | Polysomnography Report of M. Rodriguez | 9/27 | |
| 302 | Polysomnography Report of M. Rodriguez | 9/27 | 9/27 |
| 303 | Polysomnography Report of D. Flores | 9/27 | 9/27 |
| 304 | Polysomnography Report of D. Flores | | |
| 305 | Billing Services Agreement *Betw. GetThin + The Business office (10/24/11)* | 11/19 | 11/19 |
| 306 | TBO "Presentation - Get Thin" | 11/19 | 11/19 |

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 307 | 3/26/2012; 7:04 PM<br>Email from T. Johnson to J. Omidi re "Copy of Outpatient_Fees" | 11/19 | 11/19 |
| 308 | 5/11/2012; 10:34 AM<br>Email from T. Johnson to C. Klasky, RE: Multiplan | | |
| 309 | 10/8/2012; 5:31 PM<br>Email from T. Johnson to K. Trope and K. Khast, FW: | | |
| 310 | 10/13/2012; 12:02 AM<br>Email from T. Johnson to K. Khast, Follow-up on Kaveh Question | 11/19 | 11/19 |
| | | | |
| 311 | A. Adame Prescription Packet | | |
| 312 | E.  Jenkins Prescription Packet | | |
| 313 | S. Lavender Prescription Packet | | |
| 314 | N. Anderson Prescription Packet | 12/6 | 12/6 |
| 315 | P. Nava Prescription Packet | | |
| 316 | Y. Campos Prescription Packet | | |
| 317 | V. Coronado Prescription Packet | 9/28 | 9/28 |
| 318 | S. Georges Prescription Packet | | |
| 319 | R. Thompson Prescription Packet | 12/6 | 12/6 |
| 320 | J. Conkey Prescription Packet | | |
| 321 | K. Hankston Prescription Packet | 10/12 | 10/21 |

27                                        Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 322 | S. Nickle Prescription Packet | 11/23 | 11/23 |
| 323 | C. Reveles Prescription Packet | | |
| 324 | B. Pavone Prescription Packet | | |
| 325 | D. Scott Prescription Packet | | |
| 326 | V. Garcia Prescription Packet | | |
| 327 | F. McGinnis Prescription Packet *11-9-12* | 10/14 | 10/14  11/24 - entire doc. |
| 328 | 10/8/2010, 11/1/2010 Emails from Dr. Zarrabi to C. Klasky and M. Zarrabi | 11/2 | 11/2 |
| 329 | 3/6/2011; 8:40 PM Email from C. Klasky to Dr. Zarrabi, re: May I send out this memo? And attachment | 11/1 | 11/1 |
| 330 | 3/19/2011; 2:39 AM Email from C. Klasky to Dr. Zarrabi, re: Willis, Stephanie | 11/1 | 11/1 |
| 331 | 4/12/2011; 4:51 AM Email from C. Klasky to Dr. Zarrabi, re: Presentation for Internists, Surgeons and other Physicians (Please review and let me know your thoughts. I will be up tomorrow after 3:00 pm. | 11/5 | 11/5 |
| 332 | 4/14/2011; 12:54 PM Email from C. Klasky to Dr. Zarrabi, Sleep Study Order Form and New Rx Form for CPAP and attachments | 11/4 | 11/4 w/redaction |

28                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 333 | 5/24/2011; 6:33 AM<br>Email from Dr. Zarrabi to C. Klasky, re: Medical director ship | 11/1 | 11/1 |
| 334 | 6/1/2011, 9/16/2011<br>Email from C. Klasky to Dr. Zarrabi and M. Zarrabi, re: Zarrabi Invoices | 12/6 | 12/6 |
| 335 | 6/26/2011; 10:02 AM<br>Email from Dr. Zarrabi to C. Klasky, re: regulation and legal opinion. | | |
| 336 | 3/8/2012; 11:08 PM<br>Email from Dr. Zarrabi to C. Klasky, RE: re: | | |
| 337 | 6/3/2012; 6:59 PM<br>Email from C. Klasky to Dr. Zarrabi, re: New SFTP settings on 1800sleephelp.com | | |
| 338 | 6/26/2012; 11:56 PM<br>Email from Dr. Zarrabi to C. Klasky, re: Access to our files | 11/15 | 11/15 |
| 339 | 7/11/2012; 11:16 PM<br>Email from C. Klasky to Dr. Zarrabi, Sleep Study Program Memo and attachments | 11/4 | 11/4 |
| 340 | 8/20/2013; 5:07 PM<br>Email from C. Klasky to Dr. Zarrabi re: Rascon, Isidro (both reports are attached) | 11/2 | 11/2 |
| 341 | Text messages between C. Klasky and Dr. Zarrabi | | |

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 342 | 10/2/2015; 12:03 PM Email from C. Klasky to Dr. Zarrabi re: Setting Criteria for Ordering Sleep Studies | 10/6 11/4 | 10/6 p.13 (Berlin Questionnaire) 11/4 |
| 343 | 10/13/2015; 3:51 PM Email from C. Klasky to Dr. Zarrabi, re: Have you received a check for $2000? | 11/4 | 11/4 |
| 344 | Template CPAP report | | |
| 345 | Template PSG report | | |
| 346 | M. Zarrabi consent for hard drive search | 11/24 | 11/24 |
| 347 | M. Zarrabi consent for phone search | | |
| 348 | Excerpts from i-Phone Extraction Report for M. Zarrabi | | |
| 349 | Application for Delivery of Mail Through Agent by Applicant Combiz Omidi re 269 S. Beverly Drive #353, Beverly Hills, CA 90212-3807 | | |
| 350 | Application for Delivery of Mail Through Agent by Applicant Alexander Weiss re 269 S. Beverly Drive #1409, Beverly Hills, CA 90212-3807 | | |
| 351 | 9/16/2010; 11:25 PM Email from C. Klasky to K. Arevalo and B. Miley, re: Patient Information and Handouts/Tracking Database | | |

30                                        Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 352 | 6/27/2011; 9:04 PM<br>Email from C. Klasky to L. Twersky, Wednesday's meeting | 11/18 | 11/18 |
| 353 | SolidClimb LLC Invoice to Airuslife, Inc. | | |
| 354 | 8/12/2011; 5:29 AM<br>Email from Twersky to Klasky re Good Meeting | | |
| 355 | Eric O. Johnson, DDS Authorization for Impression and Home Delivery | | |
| 356 | Sleep Study Reports | | |
| 357 | 1/20/2013; 9:40 PM<br>Email from Dr. Zarrabi to C. Klasky, re: follow up | 11/15 | 11/15 |
| 358 | Processing Checklists with handwritten notes | 10/25 | 10/25 |
| 359 | Google Business Records Re: weightlosscgenters@gmail.com | | |
| 360 | Book 10 - *spreadsheet used to alter sleep studies* | 10/1 | 10/1 |
| 361 | SSP Task-Time Efficiency | | |
| 362 | Apple Valley Patient Email | | |
| 363 | Explanation of Sleep Study Results Script | 10/1 | 10/1 |
| 364 | Medical Weight Loss Script | | |
| 365 | The Epworth Sleepiness Scale | | |

31                                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 367 | 6/24/10 Email from Klasky to Omidi re "Charles - Sleep interps attached" | 11/1 (C.K.) | 11/1 (C.K.) |
| 368 | Sleep study reports interpreted by Dr. Neil Kline | 9/27 (N.K.) | 9/27 (N.K.) |
| 369 | 6/23/2010 Email from Kline to Klasky re "Sleep interps attached" | 9/27 (N.K.) | 9/27 (N.K.) |
| 370 | 6/24/2010 Email from Kline to Klasky re "Charles - Sleep interps attached," including M. Lopez sleep study report | 9/27 (N.K.) | 9/27 (N.K.) |
| 371 | Sleep study reports interpreted by Dr. Neil Kline | 9/27 (N.K.) | 9/27 (N.K.) |
| 372 | Sleep study reports Dr. Neil Kline received from IMS | 9/27 (N.K.) | 9/27 (N.K.) |
| 373 | Maria Lopez PSG | 11/15 (C.K) | 11/15 (C.K) |
| 374 | Maria Lopez Pt. File Extract with PSG | | |
| 375 | Rasela Pua PSG | 11/1 (C.K.) | 11/1 (C.K.) |
| 376 | Kathleen Parks PSG (CSC) | | |
| 377 | Kathleen Parks PSG (GTL_Patient) | | |
| 378 | George Alvarado PSG | | |
| 379 | 6/11/2010 Email from Klasky to N. Kline re FTP access | 9/27 (N.K.) (refresh) | |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 380 | 6/3/2010 Email from Klasky to N. Kline re Charles - Re: Interpretations | 9/27 (N.K.) (refresh) | |
| 381 | 11/26/2010 Email from Klasky to N. Flores, cc-ing D. Carriedo, re Overtime for Daniel | 10/1 (D.C.) | 10/1 (D.C |
| 382 | Various Yakk chats from Daniel Carriedo | 9/30 (D.C.) | 9/30 (D.C., p. 3) 10/1 (D.C., entire exh.) |
| 383 | ESS questionnaires for various patients completed by Daniel Carriedo | 10/1 (D.C | 10/1 (D.C) |
| 384 | 4/1/2011 Email from Klasky to JO and others re: Why do I need another sleep study? | 10/1 (D.C) | 10/1 (D.C) |
| 385 | 12/6/2011 Email from Julian Omidi to R. Castillo and others re: Numbers 12/6 | | |
| 386 | 5/26/2011 Email from Klasky to Hong, Carriedo, J. Omidi and others re: Ayssa Garza PSG | 10/1 (D.C) | 10/1 (D.C) |
| 387 | 5/31/2011 Email from Klasky to Hong, Carriedo, J. Omidi and others re: Twyla Nieto PSG | 10/1 (D.C) | 10/1 (D.C) |
| 388 | 8/11/2011 Email from Klasky to Carriedo, J. Omidi and others re: APAP Titration Study | 10/1 (D.C) | 10/1 (D.C) |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 389 | 2/8/2011 Email from Klasky to Carriedo, J. Omidi and others re: Angelina Moreno PSG | 10/1 (D.C) | 10/1 (D.C) |
| 390 | 1/26/2011 Email from Klasky to Fabian, J. Omidi and others re: Sleep Study Results | 10/1 (D.C) | 10/1 (D.C) |
| 391 | 12/22/2010 Email from Klasky to Carriedo, J. Omidi and others re: Rosa Pimentel PSG | 10/1 (D.C) | 10/1 (D.C) |
| 392 | 10/20/2011 Email from Klasky to Carriedo, J. Omidi and others re: Amy Cox | 10/1 (D.C) | 10/1 (D.C) |
| 393 | 2/21/2011 Email from Klasky to Carriedo, Hong, J. Omidi and others re: Hellery Nolasco | 10/1 (D.C) | 10/1 (D.C) |
| 394 | 1/30/2011 Email from Klasky to Carriedo, Hong, J. Omidi and others re: Amanda Aguilera | 10/1 (D.C) | 10/1 (D.C) |
| 395 | 2/15/2011 Email from Klasky to D. Carriedo and J. Omidi re: Corrected SSR: Angela Gonzalez | 10/1 (D.C) | 10/1 (D.C) |
| 396 | 11/18/2011 Email from T. Johnson to L. Horton and B. Balccom re FW: Examples of Findings | 11/19 (T.J.) | 11/19 (T.J.) |
| 397 | 12/2/2011 Email from T. Johnson to J. Omidi re FW: Sleep Studies | 11/19 (T.J.) | 11/19 (T.J.) |
| 398 | 3/12/2012 Email from T. Johnson to J. Omidi and M. Omidi re Fee Updates | 11/19 (T.J.) | 11/19 (T.J.) |
| 399 | 3/12/2012 Spreadsheet titled "Outpatient Fees.xlsx" | | |

10                                              Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 366 | S. Hong Declaration | | |
| 367 | 6/24/10; 12:24 AM Email from Klasky to Omidi re "Charles – Sleep interps attached" | 11/1 | 11/1 |
| 400 | 5/1/10; 12:01 PM Message from A. Petrikowski | 9/22 | 9/22 |
| 401 | 5/1/10; 12:27 PM Message from A. Petrikowski | 9/22 | 9/22 |
| 402 | 5/5/10; 6:12 PM Message from A. Petrikowski | | |
| 403 | 5/7/10 7:15 PM Message from A. Petrikowski | 9/22 | 9/22 |
| 404 | 5/13/10; 11:18 PM Message from A. Petrikowski | 9/22 | 9/22 |
| 405 | Invoice and check for M. Zarrabi | | |
| 406 | 7/16/2010; 10:53 PM Email from M. Zarrabi to C. Klasky re: my signature and letter head and attachment | 11/2 | 11/2 |
| 407 | 7/17/2010; 8:33 PM Email from Dr. Zarrabi to C. Klasky re: Sleep Study Interpretations | 11/2 | 11/2 |
| 408 | Various Emails between Dr. Zarrabi and C. Klasky | 11/2 | 11/2 |

32                                          Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 409 | 7/29/2010; 9:22 AM Email from C. Klasky to J. Omidi, M. Zarrabi, etc., re: Please update your patient handouts | | |
| 410 | 7/29/10; 2:42 PM Message from A. Petrikowski | | |
| 411 | 7/31/2010; 9:29 AM Email from Dr. Zarrabi to C. Klasky, re: Going Forward | 11/2 | 11/2 |
| 412 | 8/10/10; 2:28 PM Message from A. Petrikowski | 9/24 | 9/24 |
| 413 | Payment to Dr. Zarrabi from SCM re: 452 studies Sleep Studies Scoring | 12/1 | 12/1 |
| 414 | 8/25/10; 9:32 PM Message from A. Petrikowski | | |
| 415 | Payment to Dr. Zarrabi from SCM | | |
| 416 | 9/18/10; 11:01 AM Message from A. Petrikowski | 9/24 | 9/24 |
| 417 | 9/20/10; 8:15 PM Message from A. Petrikowski | | |
| 418 | 9/22/10; 7:53 PM Message from A. Petrikowski | 9/24 | 9/24 |
| 419 | 9/23/10 11:10 AM Message from A. Petrikowski | 9/24 | 9/24 |
| 420 | 9/30/10 9:24 PM Message from A. Petrikowski | 9/24 | 9/24 |
| 421 | 10/19/10 3:19 PM Message from A. Calado | | |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 422 | 10/21/2010; 2:56 AM<br>Email from C. Klasky to J. Omidi, et al., re: Sleep Center Plans for the Near Future | | |
| 423 | Invoice for Dr. Zarrabi; December 16-December31, 2010 | | |
| 424 | 1/5/11; 2:00 PM Messages between P. Ruiz to D. Carriedo | | |
| 425 | 1/6/2011; 3:08 AM<br>Email from C. Klasky to N. Flores, et al., cc:  J. Omidi re: Explanation and Description of Sleep Study Program Administrative Staff | 11/1 | 11/1 |
| 426 | Medical Staff Meeting Minutes | | |
| 427 | 1/19/2011; 3:16 AM<br>Email from C. Klasky to N. Flores, cc: J. Omidi, re: CONFIDENTIAL | 11/1 | 11/1 |
| 428 | 1/23/2011; 7:57 PM<br>Email from C. Klasky to J. Omidi, et al., re: Informing and Educating Sleep Study Patients | 10/4 | 10/4 |
| 429 | 2/15/11; 7:23 PM<br>Email from C. Klasky to J. Suotmaa, re: Sleep Study Results | | |
| 430 | Payment to Dr. Zarrabi from Devida USA | | |

34                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 431 | 3/1/11; 12:12 PM<br><br>Email from C. Klasky to F. Lim, cc: J. Omidi, re: Why are we getting pre-auth denials for sleep studies from Keenan and Managed Care Systems | 11/5 | 11/5 |
| 432 | 3/2/11; 11:29 AM<br><br>Email from A. Karapetyan to C. Klasky, J. Omidi, et al., Sleep studies | | |
| 433 | 3/3/11; 10:47 AM<br>Email from C. Klasky to J. Omidi | | |
| 434 | Zarrabi invoices from March 1-March 15, 2011 | | |
| 435 | Payment to Dr. Zarrabi from Devida USA for $10,050.00 | | |
| 436 | 4/1/11; 3:51 PM<br><br>Email from C. Klasky to N. Flores; cc: J. Omidi, re: Daniel Carriedo Commission Payments for Obtainining the Epworth Sleepiness Scale Scores from Sleep Study Patients | | |
| 437 | 4/4/11; 3:33 AM<br>Email from C. Klasky to J. Omidi and M. Omidi, re: ALI ZARRABI, MD NEGOTIATIONS | 11/1 | 11/1 |
| 438 | 4/12/11; 6:04 AM<br>Email from C. Klasky to J. Omidi, et al. re: Presentation to Physicians by Dr. Ali Zarrabi | | |

35                                          Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 439 | Payments to Dr. Zarrabi | | |
| 440 | 5/27/11; 6:39 PM<br>Email from C. Klasky to N. Flores and J. Omidi, re: FW: ESS and SSR Activity | | |
| 441 | 6/20/11; 3:59 PM<br>Email from J. Meyle to C. Klasky, cc: Omidi, re: christine mendoza: dob 01/05/1967 | | |
| 442 | 8/9/11; 11:23 PM<br>Email from J. Omidi to C. Klasky, et al. re: We need sleep study in pomona. What is needed? | | |
| 443 | 10/5/11; 10: 51 AM<br>Email from L. Torres to D. Carriedo, RE: Daniel Carriedo ESS Commission for September | | |
| 444 | 10/17/11; 8:39 PM<br>Email from C. Klasky to M. Omidi, cc: J. Omidi, Dr. Zarrabi, et al. re: Draft of Script for Patients to be Evaluated | | |
| 445 | 11/1/11; 9:20 PM<br>Email from J. Omidi to C. Klasky and L. Twersky, re: Fwd: Numbers 11/1 | 11/1 | 11/1 |
| 446 | November 2011 commission for Rica Rigor (call center) | | |

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 447 | November 2011 commission for Larissa Pola (pre-consultant/call center) | | |
| 448 | November 2011 Commission for A. Petrikowski | 9/22 | 9/22 |
| 449 | 1/1/12; 8:10 PM<br>Email from C. Klasky to Dr. Zarrabi, re: Change of Password on FTP site CONFIDENTIAL | | |
| 450 | Payments to Dr. Zarrabi | | |
| 451 | 2/16/12; 6:20 AM<br>Email from C. Klasky to L. Torres, et al., Time Sheet for Maria Hong and Invoices for Sherwin Hong and attachments | 10/26 | 10/26 |
| 452 | Invoice for Dr. Zarrabi; February 1-February 29, 2012 | | |
| 453 | Payments to Dr. Zarrabi | | |
| 454 | S. Hong Declaration | | |
| 455 | 3/28/12 Minutes of Special Meeting of the Members and Managers | | |
| 456 | 4/9/12; 1:30 PM<br>Email from C. Klasky to A. Salazar, bcc: J. Omidi re: EOB's - Sleep lab | | |
| 457 | 4/15/12 4:57 PM<br>Email from C. Klasky to Dr. Zarrabi re: zarrabi | 11/4 | 11/4 |

37                                          Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 458 | 6/11/12; 10:33 PM<br>Email from C. Klasky to Dr. Zarrabi, re: Access to review sleep study reports | | |
| 459 | 6/13/12; 11:49 PM<br>Email from C. Klasky to Dr. Zarrabi, re: access to our files | | |
| 460 | 7/1/12; 2:20 AM<br>Email from C. Klasky to L. Torres, et al. re: Preparing the January Checks for Dr. Mirali Zarrabi and Michael Zarrabi | | |
| 461 | 7/13/12; 9:25 PM<br>Email from C. Klasky to Dr. Zarrabi, re: Sleep Study Program Memo | 11/4 | 11/4 |
| 462 | 7/13/12; 10:06 PM<br>Email from C. Klasky to Dr. Zarrabi, re: Sleep Study Program Memo | | |
| 463 | Payments to Dr. Zarrabi | | |
| 464 | 7/23/12; 10:56 PM<br>Email from Dr. Zarrabi to C. Klasky, re: My Bill | | |
| 465 | 8/9/12; 10:15 PM<br>Email from C. Klasky to C. Atkinson cc: J. Omidi, re: New 1800sleephelp.com SFTP password | 11/15 | 11/15 |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 466 | 8/15/12; 10:56 PM<br>Email from M. Wang to C. Klasky re: sleephelp.com SFTP access log | | |
| 467 | 8/15/12; 11:02 PM<br>Email from C. Klasky to N. Flores, et al. re sleephelp.com SFTP access log | | |
| 468 | Invoices for Dr. Zarrabi; July 1, 2012 to August 31, 2012 | | |
| 469 | 9/25/12; 5:05 PM<br>Email from C. Klasky to Dr. Zarrabi re: New Password for FTP Site | | |
| 470 | Aetna policy for OSA in adults | | |
| 471 | 10/19/12; 10:59 PM<br>Email from C. Klasky to M. Zarrabi and Dr. Zarrabi re: Please note that the FTP site and password have been changed. | | |
| 472 | 11/27/12; 9:14 PM<br>Email from C. Klasky to Dr. Zarrabi, re: Pickwickian Syndrome | | |
| 473 | 1/7/13; 6:36 PM<br>Email from C. Klasky to Dr. Zarrabi re: Retention/Destruction of Medical Records for the Sleep Study Program | 11/4 | 11/4 |

39                                            Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 474 | 1/21/13; 12:45 PM<br>Email from C. Klasky to Dr. Zarrabi, re: follow up | 11/4 | 11/4 |
| 475 | Summary 31-Dec-13 | | |
| 476 | Misc. Patient Processing Checklists | | |
| 477 | IMS document signed by A. Karapetyan | | |
| 478 | Doctors Salary, Billing, and Collection | | |
| 479 | PROF CORP SSN NPI LIST (4) | | |
| 480 | Patient Notes by User julieti from 1/1/2010-12/17/2012 | | |
| ~~480A~~ | ~~Marie Flagan user notes~~ | ~~10/5~~ | ~~10/5~~ |
| 481 | Patient Notes by User yoichanao from 1/1/2010-12/31/2012 | | |
| 482 | Hong invoices covering N. Melendez sleep study | 10/26 | 10/26 |
| 483 | 6/28/10; 3:17 PM<br>Message from A. Petrikowski | | |
| 500 | 5/12/10; 8:34 AM<br>Email from J. Detubio to C. Klasky, Re: Sleep Study | 11/1 | 11/1 |
| 501 | 5/24/10; 11:34 AM<br>Email from C. Klasky to J. Detubio, J. Omidi, re: CMS guidelines for sleep studies and attachment | 11/1 | 11/1 |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 480A | Patient Notes by User julieti from 1/1/2010-12/17/2012 | 10/5 (M.I.) | 10/5 (M.I.) |
| 481 | Patient Notes by User yoichanao from 1/1/2010-12/31/2012 | | |
| 482 | Hong invoices covering N. Melendez sleep study | 10/26 (S.H.) | 10/26 (S.H.) |
| 483 | 6/28/10; 3:17 PM Message from A. Petrikowski | | |
| 484 | 7/15/2010 Email from C. Klasky to Sleep Techs re A-STEP Program | 10/5 (K.A.) | 10/5 (K.A.) |
| 485 | 11/11/2010 Email from C. Klasky re Creating Sleep Study "Centers of Excellence," and attachment | 10/5 (K.A.) | 10/5 (K.A.) |
| 486 | 7/19/2010 Email from J. Kim re patient room 4 computer Froze | 10/5 (K.A.) | 10/5 (K.A.) |
| 487 | 7/25/2010 Email from C. Klasky to Sleep Techs re Improving the Overall Quality of Sleep Studies | 10/5 (K.A.) | 10/5 (K.A.) |
| 488 | 8/1/2010 Email from C. Klasky re Please submit your Digital Time Sheet | 10/5 (K.A.) | 10/5 (K.A.) |
| 489 | 8/8/2010 Email from C. Klasky re CONFERENCE CALL ON TUESDAY | 10/5 (K.A.) | 10/5 (K.A.) |
| 490 | 8/15/2010 Email from C. Klasky re IMPORTANT REMINDERS!!! | 10/5 (K.A.) | 10/5 (K.A.) |
| 491 | 2/8/2011 Email from C. Klasky re IMPORTANT Future Meeting & conference call issue | 10/5 (K.A.) | 10/5 (K.A.) |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 492 | 2/24/2011 Email from C. Klasky re problem patient | 10/5 (K.A.) | 10/5 (K.A.) |
| 493 | 8/16/2011 Email from C. Klasky re Time Sheet | 10/5 (K.A.) | 10/5 (K.A.) |
| 494 | 8/18/2011 Email from C. Klasky re Important Announcement for All Sleep Technicians of the SSP | 10/5 (K.A.) | 10/5 (K.A.) |
| 495 | 3/26/2012 Spreadsheet titled "Outpatient Fees.xlsx" (attachment to Ex. 307) | | |
| 496 | 4/17/2012 Email from T. Johnson to L. Horton and B. Balccom re Updated SCM Fees | | |
| 497 | 8/18/2012 Email from T. Johnson to J. Omidi re Fair Health | 11/19 (T.J.) | 11/19 (T.J.) |
| 498 | 9/26/2012 Email from T. Johnson to K. Khast re FW: operative report | | |
| 499 | 4/9/2013 Email from T. Johnson to K. Khast, K. Mofidi, and A. Salazar re SCM System Access | | |

12                                          Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 502 | Surgery Centers Information | | |
| 503 | 12/1/11; 6:39 AM  Email from C. Klasky to M. Benhamou re Book 3 | 11/2 | 11/2 |
| 504 | 1/23/12; 11:11 PM  Email from C. Klasky to M. Benhamou re Book 8 and Book 8 Attachment | 11/8 | 11/8 |
| 505 | 3/24/13 9:29 PM  Email from C. Klasky to C. Klasky re Book 11 and Book 11 Attachment | 11/8 | 11/8 |
| 506 | 5/14/15 6:16 PM  Email from C. Klasky to A. Salazar re: MCGINNIS, FELISA-APAP-A-3-15-14 | | |
| 507 | 12/25/15; 12:25 PM  Email from C. Klasky to C. Klasky re my second payment | 11/4 | 11/4 |
| 508 | 1/10/16; 11:32 AM  Email from C. Klasky to M. Janice re: | 11/4 | 11/4 |
| 509 | Yak from Maden to Alywin C (10/15/10) | 10/20 | 10/20 |
| 510 | 6/6/10; 7:21 AM  Email from C. Klasky to J. Omidi re: Charles, Re: Physician Services Agreement | 9/27 | 9/27 |

41                              Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 511 | 8/31/10: 4:44 PM<br>Email from C. Klasky to Karapetian, cc:ing J. Omidi and Michael Zarrabi re: When to suspect Hypercapania I Obese Patients with OSA: Meta-Analysis | 11/2 | 11/2 |
| 512 | 9/2/10; 2:31 AM<br>Email from C. Klasky to Karapetian, cc:ing J. Omidi and Michael Zarrabi re: Obesity and Hypoventilation | 11/2 | 11/2 |
| 513 | 9/2/10; 2:36 AM<br>Email from A. Karapetyan to C. Klasky cc:ing J. Omidi and Michael Zarrabi re: More about obesity and hypoventilation | 11/9 | 11/9 |
| 514 | 9/3/10; 7:16 AM<br>Email fom A. Karapetyan to C. Klasky et al., re: Protocols Submission | 11/2 | 11/2 |
| 515 | 9/7/10; 12:25 AM<br>Email from C. Klasky to J. Omidi re: Protocols Submission | 11/2 | 11/2 |
| 516 | 9/7/10; 11:14 PM<br>Email from A. Karapetyan to P. Villasenor, C. Klasky, re: SEVERE (in REM) | | |
| 517 | 9/8/10; 7:07 PM<br>Email from C. Klasky to A. Calado, cc: J. Omidi, re: Polysomnography | | |

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 518 | 9/15/10; 12:10 PM<br>Email from A. Karapetyan to C. Klasky, re: pts SS reults not in the Z drive | | |
| 519 | Patient Files re:  K. Hankston, June 2011<br>p. 4 -cond. | 10/5 | 10/5 pt#<br>10/12 cond. |
| 520 | EDG H&P by Atul Madan re K. Hankston | 10/12 | 10/12 cond. |
| 521 | Multidisciplinary Nutrition/Exercise Program re K. Hankston | 10/5 | 10/5 |
| 522 | 8/6/11; 7:42 PM<br>Email from C. Klasky to J.  Omidi re: Adame, Alexandra ID# 220662 | | |
| 523 | 8/25/11; 7:35 AM<br>Email from S. Hong to C. Klasky re: Claim Denial for Sleep Study | | |
| 524 | 8/28/11; 10:02 AM<br>Email from S. Hong to C. Klasky | 10/25 | 10/25 |
| 525 | 9/16/11; 2:46 AM<br>Email from C. Klasky to L. Torres and N. Flores, cc: J. Omidi, re: SHERWIN HONG PRE-FORMATTING INVOICE | | |
| 526 | 9/29/11; 1:26 AM<br>Email from S. Hong to C. Klasky re: SSRs for Shelby Nickle | 11/2 | 11/2 |

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 527 | 9/29/11; 4:11 AM  Email from C. Klasky to J. Palacios, etc., re: NICKLE, SHELBY-PSG (PROCESSING) | 11/2 | 11/2 |
| 528 | 9/30/11; 10:47 AM  Email from S. Hong to C. Klasky, re: Emailing: MARKEL, MOLLY-PSG-A | 10/25 | 10/25 |
| 529 | 10/5/11; 1:00 AM  Email from S. Hong to C. Klasky re: SSRs | | |
| 530 | 10/8/11; 5:32 AM  Email from C. Klasky to J. Palacios, etc., re: ADAME, ALEXANDRA--PSG AND APAP (PROCESSING) | | |
| 531 | 10/24/11; 2:10 PM  Email from S. Hong to C. Klasky re: SSRs | | |
| 532 | Patient Files re: K. Hankston, Nov. 2011 | 10/12 | 10/12 cond. |
| 533 | 11/6/11; 7:29 PM  Email from C. Klasky to J. Palacios, etc., re: REVELES, CANDIE -- PSG (PROCESSING) | | |
| 534 | Invoice for S. Hong | | |
| 535 | 11/25/11; 2:42 AM  Email from C. Klasky to S. Hong with Book 3 as attachment | 10/25 | 10/25 |

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 536 | Aetna letter addressed to Modern Institute of Plastic Surgery | | |
| 537 | 12/2/11; 7:12 AM<br>Email from C. Klasky to L. Torres, cc: J. Omidi re Sherwin Hong Formatting Fees 11-16--11-30-11 and attachment | 10/26 | 10/26 |
| 538 | Faxed Bill to Insurance ($61,000) for surgery for K. Hankston | 10/12 | 10/12 |
| 539 | Fax to Aetna regarding sleep study claim for Virginia Garcia | | |
| 540 | Medical records for K. Hankston for sleep study claims in 2015 | 10/12 | |
| 541 | Letter of medical necessity by Atul Madan re K. Hankston | | |
| 542 | Dr. Zarrabi invoice | | |
| 543 | Letter of medical necessity by Julius Gee, D.O., regarding K. Hankston | 12/1 10/12 11/24 | 12/1 10/12 cond + for limited purpose 11/24 cond. |
| 544 | S. Hong invoice | | |
| 545 | Book 10 | 11/8 | 11/8 |
| 546 | Book 11 *Excel spreadsheet* | 11/2 | 11/2 |
| 547 | Book 3 | 11/8 | 11/8 |
| 548 | Email from S. Hong to C. Klasky re: M. Markel | | |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 549 | K. Hankston patient notes | 10/12 (K.J.) | 10/12 (K.J.) |
| 550 | 8/16/11 Email from C. Klasky to M. Zarrabi and Dr. Zarrabi, re: Zarrabi Invoices and attachments | 11/1 (C.K.) | 11/1 (C.K.) |
| 551 | 8/18/11 Email from C. Klasky to M. Zarrabi, re: Revision of both PSG and APAP Templates | 11/2 (C.K.) | 11/2 (C.K.) |
| 552 | 1/3/12 Email from C. Klasky to S. Hong and M. Zarrabi with Attachment Book 6 | 11/2 (C.K.) | 11/2 (C.K.) |
| 553 | 6/30/12 Email from C. Klasky to Dr. Zarrabi and M. Zarrabi, re: New 1800sleephelp.com SFTP password | | |
| 554 | 8/15/12 Email from C. Klasky to M. wang, etc., re: IP address | | |
| 555 | 12/13/11 Initial Preoperative Evaluation for Candie Robles Reveles | 12/6 | 12/6 |
| 556 | | | |
| 557 | | | |
| 558 | | | |
| 559 | | | |
| 560 | 7/18/10 Email from Dr. Zarrabi to C. Klasky re: Corrected Study in Batch 6 | | |
| 561 | Zarrabi invoices | | |
| 562 | Dr. Zarrabi invoice | | |

13                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

## CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 550 | 8/16/11; 9/1/11 <br> Email from C. Klasky to M. Zarrabi and Dr. Zarrabi, re: Zarrabi Invoices and attachments | 11/1 | 11/1 |
| 551 | 8/18/11; 12:45 AM <br> Email from C. Klasky to M. Zarrabi, re: Revision of both PSG and APAP Templates | 11/2 | 11/2 |
| 552 | 1/3/12; 8:27 PM <br> Email from C. Klasky to S. Hong and M. Zarrabi with Attachment Book 6 | 11/2 | 11/2 |
| 553 | 6/30/12; 4:38 AM <br> Email from C. Klasky to Dr. Zarrabi and M. Zarrabi, re: New 1800sleephelp.com SFTP password | | |
| 554 | 8/15/12; 4:17 AM <br> Email from C. Klasky to M. wang, etc., re: IP address | | |
| 560 | 7/18/10; 10:59 PM <br> Email from Dr. Zarrabi to C. Klasky re: Corrected Study in Batch 6 | | |
| 561 | Zarrabi invoices | | |
| 562 | Dr. Zarrabi invoice | | |

46                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 563 | 10/17/11 Email from C. Klasky to J. Omidi, et al., cc: Dr. Zarrabi, re: Utilizing CT Scans in Comprehensive Care of Patients with OSAS | | |
| 564 | 10/18/11 Email from Dr. Zarrabi to C. Klasky, re Todays Meeting | | |
| 565 | Yahoo account information for Dr. Zarrabi | | |
| 566 | ALZEROONI, Yousif 11-10-12.doc | 10/12 (D.N.) | 10/12 (D.N., ~~cond.~~ 12/7 admitted) |
| 567 | ALZEROONI, Yousif 11-29-12 CPAP.doc | 10/12 (D.N.) | 10/12 (D.N., ~~cond.~~ 12/7 admitted) |
| 568 | YAJAIRA BAEZ 2-8-13.doc | 10/12 (D.N.) | 10/12 (D.N., cond. 12/7 admitted) |
| 569 | BAEZ YAJAIRA 2-22-13.doc | 10/12 (D.N.) | 10/12 (D.N., cond. 12/7 admitted) |
| 570 | BAKER, Daymean 11-26-10.doc | 10/12 (D.N.) | 10/12 (D.N., cond. 12/7 admitted) |
| 571 | CRISP, Peggy 12-21-12 CPAP.doc | 10/12 (D.N.) | 10/12 (D.N., cond. 12/7 admitted) |

14                                      Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 572 | DONOSO, Rosa 12-21-12 CPAP.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |
| 573 | FRANK CARON 5-16-13.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |
| 574 | FRANK CARON 6-22-13 CPAP.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |
| 575 | HUIHUI, David 10-26-12.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |
| 576 | LEWIS, Leslie 12-28-12.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |
| 577 | MARIANA VILLAVICENCIO 8-31-13.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |
| 578 | MARIANA VILLAVICENCIO 10-5-13 CPAP.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |
| 579 | ORTIZ, Maribel 12-21-12 rescored.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/7 |

15                                    Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 580 | ORTIZ, Maribel 12-28-12 CPAP.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/1 |
| 581 | WATERHOUSE, Tiffany 11-27-10.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/1 |
| 582 | YBARRA, Cerena 12-27-12 CPAP.doc | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 12/1 |
| 583 | 01 Cover letter 2017 - corrected.pdf | | |
| 584 | 800 sleep spreadsheet.xlsx | | |
| 585 | 02 Cover letter 2018.pdf | | |
| 586 | 800 sleep spreadsheet2 - revised.xlsx | | |
| 587 | Babila, Maya Pt File (PSG) | | |
| 588 | Alzarooni, Y. Patient File Documents (CPAP) | | |
| 589 | Donoso, Rosa-PSG-LB-1.rtf | 10/12 (D.N., pp. 1-5) 12/1 | 10/12 (D.N., cond. admitted) 12/1 |
| 590 | Donoso, Rosa Pt File (PSG) | 10/12 (D.N.) 12/1 | 10/12 (D.N., cond. admitted) 12/1 |
| 591 | Donoso, Rosa Pt File (CPAP) | | |

Dated:

UNDERLINE UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 592 | Lowrey, Veronica Pt File (PSG) | 10/12 (D.N.) *12/1* | 10/12 (D.N., cond. admitted) *12/1* |
| 593 | LOWREY, VERONICA-APAP-A.PDF | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |
| 594 | GYDOSH, JOSEPH-PSG-WH-1.rtf | | |
| 595 | GYDOSH, JOSEPH-PSG-A.PDF | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |
| 596 | HUFSTETLER, CHRISTINE-PSG-A.pdf | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |
| 597 | HUFSTETLER, CHRISTINE-APAP-A.pdf | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |
| 598 | SleepResults-080213-011413.pdf (Lorenzo, Cristiana PSG) | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |
| 599 | LORENZO CRISTIANA-APAP-A 07 25 2013.pdf | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |

644

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 563 | 10/17/11; 1:28 AM<br><br>Email from C. Klasky to J. Omidi, et al., cc: Dr. Zarrabi, re: Utilizing CT Scans in Comprehensive Care of Patients with OSAS | | |
| 564 | 10/18/11; 11:52 PM<br><br>Email from Dr. Zarrabi to C. Klasky, re Todays Meeting | | |
| 565 | Yahoo account information for Dr. Zarrabi | | |
| 600 | Classic Sleep Care Custodian Declaration from 8/27/21 production | | |
| 601 | Anthem Certificate of Authenticity of Domestic Records | | |
| 602 | GEHA Custodian Declaration from 8/27/21 production | | |
| 603 | Tricare Custodian Declaration from 8/27/21 production | | |
| 604 | United Custodian Declaration from 9/14/21 production | | |

47                                        Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 605 | United Food and Commercial Workers Custodian Declaration | | |
| 606 | Operating Engineers Custodian Declaration | | |
| 607 | HealthNet Insurance Custodian Declaration | | |
| 608 | AOL Custodian Declaration from 4/23/21 production | | |
| 609 | Yahoo Custodian Declaration | | |
| 610 | Zarrabi Production Letter and Custodian Declaration | | |
| 700 | Polysomnography Report for D. Scott | 12/1 | 12/1 |
| 701 | CPAP Titration Report for D. Scott | 12/1 | 12/1 |
| 702 | Claim and Supporting Documentation for D. Scott | 9/30 | 9/30 |
| 703 | J. Johnson Prescription Packet | 11/2 | 11/2 |
| 704 | Polysomnography Report for J. Johnson | 12/1 | 12/1 |
| 705 | Claim and Payment Information for Multiple Patients | 11/30 11/24 12/1 12/6 | 11/30 11/24 12/1 12/6 |
| 706 | A. Frais Prescription Packet | 11/2 | 11/2 |
| 707 | Polysomnography Report for A. Frais | 12/1 | 12/1 |

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 650 | Demonstrative - Anthem Claims Information | 9/28 (C.R.) | |
| 651 | Demonstrative - UnitedHealthcare Claims Information | 9/30 (R.M.)  12/1 (T.L.) | |
| 652 | Demonstrative-Normal apnea hypopnea anatomy and graphs | | |
| 653 | Demonstrative-Normal apnea hypopnea anatomy | 10/6 (D.N.) | |
| 654 | Demonstrative-Normal Apnea Hypopnea | 10/6 (D.N.) | |
| 655 | Demonstrative-Norman Demonstrative Chart | 10/6 (D.N.) | |
| 656 | | | |
| 657 | | | |
| 658 | | | |
| 659 | | | |
| 660 | Wage Item Inquiry | | |
| 661 | EDD records | | |
| 662 | 1/7/2012 Email from J. Omidi to C. Klasky re Fwd: | | |
| 663 | 12/31/2012 Email from J. Omidi to C. Klasky re fwd: Sherri Lee | | |
| 664 | 6/28/2010 Email from J. Omidi to C. Klasky re Sleep Tech Compensation | 11/1 (C.K.) | 11/1 (C.K.) |

18                                    Dated:

### UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 665 | 6/17/2010 Email from J. Omidi to C. Klasky re Status of Sleep Study Scripts and Sleep Patients Patient Handouts | 11/1 (C.K.) | 11/1 (C.K.) |
| 666 | 11/4/2011 Email from J. Omidi to C. Klasky re Unreachables for 11/3/11 & Cancellations for 11/4/11 | | |
| 667 | 11/14/2011 Email from J. Omidi to C. Klasky re Fwd: Names for logins and 11-2 to 13 user web activity report | | |
| 668 | 1/29/2012 Email from J. Omidi to C. Klasky re: Cancellation notes | | |
| 669 | 11/20/2011 Email from J. Omidi to Klasky re Fwd: Sleep Study 11/19 | | |
| 670 | 2/5/2012 Email from J. Omidi to C. Klasky re: This ASMBS policy paper states Bariatric Surgery should be first treatment for sleep apnea | | |
| 671 | 5/9/2012 Email from T. Johnson to J. Omidi | | |
| 672 | Photo of Cindy Omidi and Brian Oxman | 11/18 (L.T.) | 11/18 (L.T.) |
| 673 | Photo of Konrad Trope | 11/18 (L.T.) | 11/18 (L.T.) |
| 674 | Photo of West Restaurant | 11/18 (L.T.) | 11/18 (L.T.) |
| 675 | | | |

19                                            Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 676 | | | |
| 677 | | | |
| 678 | | | |
| 679 | | | |
| 680 | | | |
| 681 | | | |
| 682 | | | |
| 683 | | | |
| 684 | | | |
| 685 | | | |
| 686 | | | |
| 687 | | | |
| 688 | | | |
| 689 | | | |
| 690 | | | |
| 691 | | | |
| 692 | | | |
| 693 | | | |
| 694 | | | |
| 695 | | | |

20                                    Dated:

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 696 | | | |
| 697 | | | |
| 698 | | | |
| 699 | | | |

21                              Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 708 | L. Muench Prescription Packet | 10/14 | 10/14 | |
| 709 | Polysomnography Report for L. Muench | 11/2  12/1 | 11/2  12/1 | pp.1-5 |
| 710 | Polysomnography Report for J. Conkey | 11/2  12/1 | 11/2  12/1 | pp.1-5 |
| 711 | Claim Appeal and Supporting Documentation for J. Conkey | 11/2 | 11/2 | |
| 712 | Remittance Advice and Claim Payment Information for J. Conkey | 11/30 | 11/30 | |
| 713 | Polysomnography Report for Evelyn Jenkins (r#f. file) | 11/4  12/1 | 11/4  12/1 | pp.1-6 |
| 714 | Claim and Supporting Documentation and Claim Payment Information for E. Jenkins | 11/4  12/6 | 11/4  12/6 | |
| 715 | M. Bakerdove Prescription Packet | 11/30 12/6 ~~11/24~~ 12/1 | 11/30 12/6 ~~11/24~~ 12/1 cord | |
| 716 | Polysomnography Report for M. Bakerdove | 12/1 | 12/1 | |
| 717 | L. Williamson Prescription Packet | 11/30 12/6 ~~11/24~~ 12/1 | 11/30 12/6 ~~11/24~~ 12/1 cord | |
| 718 | Polysomnography Report for L. Williamson | 12/1 | 12/1 | |
| 719 | Polysomnography Report for T. Lopez | 12/1 | 12/1 | |
| 720 | T. Lopez Prescription Packet | 9/30 11/30 12/1 | 9/30 11/30 12/1 | |
| 721 | T. Simpson Patient File | 10/6 | 10/6 | |
| 722 | T. Simpson Prescription Packet | 10/6 | 10/6 | |

49                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| ~~700~~ 700A | Screenshot of file creation metadata for GT_MZ_00061953-61957 (D. Scott) | 12/1 | 12/1 |
| ~~701~~ 701A | Screenshot of file creation metadata for GT_MZ_00061944-61952 (D. Scott) | 12/1 | 12/1 |
| ~~704~~ 704A | Screenshot of file creation metadata for GT_MZ_00035077-35081 (J. Johnson) | 12/1 | 12/1 |
| ~~707~~ 707A | Screenshot of file creation metadata for GT_MZ_00023914-23919 (A. Frais) | 12/1 | 12/1 |
| ~~709~~ 709A | Screenshot of file creation metadata for GT_MZ-00047969-47973 (L. Muench) | 12/1 | 12/1 |
| ~~710~~ 710A | Screenshot of file creation metadata for GT_MZ-00015814-15818 (J. Conkey) | 12/1 | 12/1 |
| ~~713~~ 713A | Screenshot of file creation metadata for GT_MZ-00034445-34450 (E. Jenkins) | 12/1 | 12/1 |
| ~~716~~ 716A | Screenshot of file creation metadata for GT_MZ-00007391-7395 (M. Bakerdove) | 12/1 | 12/1 |
| ~~718~~ 718A | Screenshot of file creation metadata for GT_MZ-00072578-72582 (L. Williamson) | 12/1 | 12/1 |
| ~~719~~ 719A | Screenshot of file creation metadata for GT_MZ-00043294-40298 (T. Lopez) | 12/1 | 12/1 |

22                                        Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 723 | Polysomnography Report for T. Simpson | 12/1 | 12/1 |
| 724 | 95811 Claim and Supporting Documentation | 9/28 | 9/28 |
| 725 | Polysomnography Report for V. Coronado | 11/2 12/1 | 11/2 pp. 1-5 12/1 |
| 726 | CPAP Titration Report for V. Coronado | 12/1 | 12/1 |
| 727 | Excerpt from Patient Notes for V. Coronado | 12/2 | 12/2 |
| 728 | Letter of Medical Necessity and Supporting Documentation re: S. Georges | 12/1 | 12/1 |
| 729 | Polysomnography Report for S. Georges | 10/20 12/1 | 10/20 12/1 cond. |
| 730 | Explanation of Benefits for S. Georges | | |
| 731 | GEHA check to Dr. Lee Au | 12/1 | 12/1 |
| 732 | Excerpt from Patient Notes for S. Georges | 11/23 | 11/23 |
| 733 | 95810 Claim and Supporting Documentation re Alexandra Adame submitted to GEHA | 10/22 | 10/22 |
| 734 | Polysomnography Report for A. Adame (Platas) | 10/28 12/1 | 10/28 12/1 cond. pp. 1-6 |
| 735 | Authorization and Assignment Forms | 12/1 | 12/1 |
| 736 | Claim Appeal and Supporting Documents re K. Ross | 10/14 10/19 | 10/14 pp.35-38 10/19 pp.4 + 10-19 all pages Dated: |

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT 7/23 | DESCRIPTION | DATE IDENTIFIED 12/1 | DATE ADMITTED 12/1 |
|---|---|---|---|
| 723A | Screenshot of file creation metadata for GT_MZ-00063322-63326 (T. Simpson) | | |
| 725A | Screenshot of file creation metadata for GT_MZ-00016356-16360 (V. Coronado) | | |
| 726A | Screenshot of file creation metadata for GT_MZ-00070027-70035 (V. Coronado) | | |
| 729A | Screenshot of file creation metadata for GT_MZ_00026220-26224 (S. Georges) | | |
| 734A | Screenshot of file creation metadata for GT_MZ_00003327-3332 (A. Adame) | | |
| 735 737A | Screenshot of file creation metadata for GT_MZ_00058998-59002 (K. Ross) | 12/1 | 12/1 |
| 738A | Screenshot of file creation metadata for GT_MZ_00058993-58997 (K. Ross) | | |
| 744A | Screenshot of file creation metadata for GT_MZ_00036078-36082 (S. Kaur) | | |
| 749A | Screenshot of file creation metadata for GT_MZ_00058412-58416 (P. Rojeski) | | |
| 750 | CPAP Titration Report for P. Rojeski (GT_MZ_00058412-58416) | | |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 737 | Polysomnography Report for Kandi Ross | 10/26  *12/1* | 10/26  *12/1* *cond.* |
| 738 | CPAP Titration Report for K. Ross | 12/1 | 12/1 |
| 739 | Claim Information re K. Ross | 12/6 | 12/6 |
| 740 | Excerpt from Patient Notes for K. Ross | 12/2  *12/6* | 12/2  *12/6* |
| 741 | Operating Engineers Check No. 169205 to IMS | 12/6 | 12/6 |
| 742 | Operating Engineers Check No. 169205 to IMS and Itemization re: K. Ross | 12/6 | 12/6 |
| 743 | Claim and Supporting Documents | 9/28 | 9/28 |
| 744 | Polysomnography Report for S. Kaur *(GT-M2)* | 10/26  *12/1* | 10/26  *12/1* *cond.* |
| 745 | Excerpt from Patient Notes for S. Kaur | 11/23 | 11/23 |
| 746 | Anthem Check No. 0108284910 to IMS | 9/28 | 9/28 |
| 747 | K.S. Form 1500 for 95811 | 9/28 | 9/28  *via Δ Omidi* |
| 748 | Request for Authorization/Pre-Determination and Supporting Documents for P. Rojeski | 9/28 | 9/28 |
| 749 | Polysomnography Report for P. Rojeski | 12/1 | 12/1 |
| 750 | CPAP Titration Report for P. Rojeski | 12/1 | 12/1 |

51                                        Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 750A | Screenshot of file creation metadata for GT_MZ_00058412-58416 (P. Rojeski) | | |
| 755A | Screenshot of file creation metadata for GT_MZ_00056165-56169 (C. Reveles) | | |
| 757A | Screenshot of file creation metadata for GT_MZ_00005352-5357 (N. Anderson) | | |
| 759A | Screenshot of file creation metadata for GT_MZ_0001625-1629 (S. Zamora) | | |
| 762 | Polysomnography Report for F. McGinnis | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 11/4 (C.K.) |
| 763 | Polysomnography Report for F. McGinnis (GT_MZ_0001762-1766) | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) 11/4 (C.K., p. 1-5) |
| 763A | Screenshot of file creation metadata for GT_MZ_0001762-1766 (F. McGinnis) | | |
| 764A | Screenshot of file creation metadata for GT_MZ_0001754-1761 (F. McGinnis) | | |

24                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 751 | Excerpt of Patient Notes for P. Rojeski | 11/23 | 11/23 |
| 752 | 6/23/11; 8:15 PM Email from C. Klasky to N. Munoz, J. Omidi, et al., RE: Rojeski, Paula (236560) | | |
| 753 | 7/31/11; 5:30 PM Email from C. Klasky to S. Hong, J. Omidi, et al., ROJESKI, PAULA (CHARLES) and attachments | 11/2 | 11/2 |
| 754 | Excerpt of Patient Notes for P. Rojeski | | |
| 755 | Polysomnography Report for C. Reveles | 12/1  12/6 | 12/1  12/6 pp.1-5 |
| 756 | Claim Supporting Documentation and Explanation of Benefits for C. Reveles | 12/6 | 12/6 |
| 757 | Polysomnography Report for N. Anderson | 12/1  12/6 | 12/1  12/6 |
| 758 | Claim Supporting Documentation and Explanation of Benefits and Payment Information for N. Anderson | 12/6 | 12/6 |
| 759 | Polysomnography Report for S. Zamora | 11/2  12/1 | 11/2  12/1 pp.1-5 |
| 760 | California's Valued Trust Explanation of Benefits for S. Zamora | | |
| 761 | California's Valued Trust Check No. 0004981383 to IMS | 12/1 | 12/1 |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 762 | Polysomnography Report for F. McGinnis | 11/4 | 11/4 | |
| 763 | Polysomnography Report for Felisa McGinnis | 11/4 12/1 | 11/4 12/1 cond PP. 1-5 | |
| 764 | CPAP Titration Report for F. McGinnis | 11/4 12/1 | 11/4 12/1 PP. 1-8 | |
| 765 | Blue Cross Blue Shield of Massachusetts Check No. 846866457 to T. McGinnis | 11/24 | 11/24 | |
| 766 | Request for Authorization/Pre-Determination and Supporting Documents for S. Nickle | 11/4 | 11/4 | |
| 767 | Polysomnography Report for Shelby Nickle | 11/4 12/1 | 11/4 12/1 PP. 1-5 | |
| 768 | CPAP Titration Report for S. Nickle | 11/4 12/1 | 11/4 12/1 PP. 1-9 | |
| 769 | Operating Engineers Claim and Explanation of Benefits | 12/6 | 12/6 | |
| 770 | Excerpts of Patient Notes for S. Nickle | 11/23 | 11/23 | |
| 771 | Operating Engineers Claim and Supporting Documegnts | 12/6 | 12/6 | |
| 772 | Polysomnography Report for A. Wood | 12/1 | 12/1 | |
| 773 | CPAP Titration Report for A. Wood | 12/1 | 12/1 | |
| 774 | CPAP Titration Report for S. Zamora  8/1/14 | 11/4 | 11/4 | |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 767A | Screenshot of file creation metadata for GT_MZ_0049225-49229 (S. Nickle) | | |
| 768A | Screenshot of file creation metadata for GT_MZ_0049130-49138 (S. Nickle) | | |
| 772A | Screenshot of file creation metadata for GT_MZ_0073040-73045 (A. Wood) | | |
| 773A | Screenshot of file creation metadata for GT_MZ_0073031-73039 (A. Wood) | | |
| 784A | Screenshot of file creation metadata for GT_MZ_0029839-29843 (K. Hankston) | | |
| 786A | Screenshot of file creation metadata for GT_MZ_0029830-29838 (K. Hankston) | | |
| 789A ~~790~~ | Screenshot of file creation metadata for GT_MZ_0025633-25637 (V. Garcia) | *12/1* | *12/1* |
| 791A | Screenshot of file creation metadata for GT_MZ_0023402-23406 (J. Rodriguez) | | |

25                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 775 | California's Valued Trust Check No. 0005064977 to IMS | 12/1 | 12/1 | |
| 776 | Blue of California Check No. 050006640 to Teresa Rogers | 12/1 | 12/1 | |
| 777 | Operating Engineers Claim and Explanation of Benefits for S. Nickle | 12/6 | 12/6 | |
| 778 | Operating Engineers Check No. 356653 to IMS | 12/6 | 12/6 | |
| 779 | Operating Engineers Claim and Explanation of Benefits | 12/6 | 12/6 | |
| 780 | Operating Engineers Check No. 394464 to San Diego ASC, LLC | 12/6 | 12/6 | |
| 781 | Claim and Supporting Documents for K. McGrath  8/15/14 | 9/29 | 9/29 | — Omidi |
| 782 | Polysomnography Report for K. McGrath | 12/1 11/24 | 12/1 cond. 11/24 | |
| 783 | Anthem Check No. 0121443607 to IMS | 12/1 | 12/1 | |
| 784 | Polysomnography Report for K. Hankston | 12/1 | 12/1 | |
| 785 | Fax to Aetna regarding sleep study claim for K. Hankston, Bill for $17,365 | 11/24 10/12 12/1 | 11/24 cond. 10/12 cond. 12/1 11/17 | 4-8 admitted |
| 786 | CPAP Titration Report for K. Hankston | 12/1 | 12/1 | |
| 787 | Fax to Aetna regarding sleep study claim for K. Hankston, Bill for $15,540 | 11/24 10/12 12/1 | 11/24 cond. 10/12 cond. 12/1 11/17 | pp. 4-8 admitted |

54                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

## CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 788 | Claim Appeal and Supporting Documents for V. Garcia | 12/1 11/24 | 12/1 11/24 | Cond. |
| 789 | Polysomnography Report for V. Garcia | 12/1 | 12/1 | |
| 790 | Request for Authorization/Pre-Determination and Supporting Documents for J. Rodriguez | 12/1 | 12/1 | |
| 791 | Polysomnography Report for J. Rodriguez | 12/1 | 12/1 | |
| 792 | Claim Docs for K.Hankston _Kimberly_ | 10/4 | 10/4 | |
| 793 | United Healthcare Insurance check to Modern Institute of Plastic Surgery for $4337.09 | | | |
| 794 | Aetna Check for $369,815.49 to Modern Institute of Plastic Surgery | | | |
| 795 | Wells Fargo Bank Statement for June 2011 for Medical Payment Processing, LLC x0200 | | | |
| 796 | Wells Fargo Bank Statement for June 2011 for Medical Payment Processing, LLC x4989 | | | |
| 797 | Wells Fargo Bank Statement for June 2011 for Surgery Center Management, LLC General Account x4735 | | | |
| 798 | SCM check to Sherwin Hong $1310 for "Reports Pre-formatting for June 16-30" | 10/26 | 10/26 | |

55                                           Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 799 | United Healthcare Insurance check to Modern Institute of Plastic Surgery for $11,595.25 | | |
| 800 | Aetna Check for $12790.95 to Modern Institute of Plastic Surgery | | |
| 801 | Wells Fargo Bank Statement for November 2011 for Medical Payment Processing, LLC Account x0200 | | |
| 802 | Wells Fargo Bank Statement for December 2011 for Medical Payment Processing, LLC Account x0200 | | |
| 803 | Wells Fargo Bank Statement for December 2011 for Surgery Center Management, LLC General Account x4735 | | |
| 804 | SCM Check to Sherwin Hong $1220 for "Period 11/16-11/30/2011 Scoring of 122 SSS" | 10/26 | 10/26 |
| 805 | Cigna check to Independent Medical Services for $567.81; $413.09; $980.58 | 12/6 | 12/6 |
| 806 | Demand letter for balance of S.K. partial payment related to Count 24 *(by Δ Omidi)* | 9/28 | 9/28 |
| 807 | Anthem check to Independent Medical Services for $31,617.73 on 9/20/12 and $7564.29 on 9/18/12 | 12/6 | 12/6 |
| 808 | Chase Statement for Sept 29, 2012 to Oct 31, 2012 for Independent Medical Services, Inc. x7541 | | |

56                                   Dated:

UNDERLINE UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 814 | MUENCH, LAUREN-AUTOPAP-FM-3-6-9-11.rtf (GT_MZ_0047974) | | |
| 814A | Screenshot of file creation metadata for GT_MZ_0047974 (L. Muench) | | |
| 815 | Muench, L. ESS | | |
| 816 | Platas, L. ESS | | |
| 817 | Platas (Adame) Sleep Study Records | | |
| 818 | T. Simpson Patient File | | |
| 819 | Simpson, T. ESS | 10/6 (T.S.) | 10/6 (T.S.) |
| 820 | Leon, Priscilla PSG 5/27/2011 | 10/12 (D.N.) | 10/12 (D.N.) |
| 821 | PAYAN, RAYNA-PSG-A.pdf | | |
| 822 | 265186_082913_Polysomography report.pdf (Payan, Rayna CPAP) | | |
| 823 | J. Navasak PSG Report | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |
| 824 | J. Navasak CPAP Report | 10/12 (D.N.) | 10/12 (D.N., cond. admitted) |
| 825 | MUENCH, LAURA PSG 5/13/2011 | 10/14 (L.M.) | 10/14 (L.M.) |

26                                        Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 826 | Kandy Ross EDG/Colonoscopy History and Physical | 10/19 (K.R.) | 10/19 (K.R.) |
| 827 | BMI Calculator NIH Website | | |
| 828 | Classic SleepCare files re delivery of CPAP to L. Muench on 6/21/2011 | 10/14 (L.M.) | 10/14 (L.M.) |
| 829 | Klasky Email re MUENCH LAURA PSG-A | 11/2 (C.K.) | 11/2 (C.K.) |
| 830 | ESS Scores for Multiple Patients | 10/13 (D.N.) | 10/13 (D.N.) |
| 831 | Email from armen@santamonicasleep.com re documents provided to D. Norman | 10/14 (D.N.) (refresh) | |
| 832 | Donoso CPAP TO INS | | |
| 833 | Donoso CPAP rx | | |
| 834 | 1/7/2013 H&P Form for P. Leon | 10/14 (D.N.) | 10/14 (D.N.) |
| 835 | Leon CSC CPAP Compliance Forms | 10/14 (D.N.) | |
| 836 | Leon CPAP Rx | | |
| 837 | REVELES patient records | 12/6 | 12/6 |
| 838 | Patient Notes for Ruth Dios | 10/22 (F.A.) | 10/22 (F.A.) |
| 839 | Patient Notes for Karin Schumacher | 10/22 (F.A.) | 10/22 (F.A.) |

27                                        Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 840 | Yak chat between F. Alcantara and K. Dee | 10/22 (F.A.) | 10/22 (F.A.) |
| 841 | Yak chat between F. Alcantara and M. Perrea | 10/22 (F.A.) | 10/22 (F.A.) |
| 842 | Email to Sherwin Hong | | |
| 843 | Classic SleepCare files re Adame | | |
| 844 | Adame Pt. file | | |
| 845 | Adame Pt. file 11/9/2010 Pre-operative evaluation | 10/28 (A.P.) | 10/28 (A.P.) |
| 846 | 10/8/2011 Email from Klasky to Omidi attaching Adame PSG and CPAP SSRs | | |
| 847 | 8/7/2011 Email from Klasky to Carriedo and Omidi attaching Adame PSG and CPAP SSRs | 10/28 (A.P.) | 10/ 28 (cond. admitted, pp. 5-12) 10/29 (cond. admitted, pp. 1, 4)) |
| 848 | 1500 Claim Form | | 9/28 (C.R.) |
| 849 | Demand Letter to Anthem | | 9/28 (C.R.) |
| 850 | V.C. Sleep Study Claim | 11/23 (B.B.) | 11/23 (B.B.) |
| 851 | V.C. Sleep Study Claim | | |
| 852 | V.C. Sleep Study Claim | | |

28                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 809 | Independent Medical Services, Inc. check to Sherwin Hong for $430 for "Period 9/15/12-9/30/12" | 10/26 | 10/26 |
| 810 | 10/11/12; 12:26 AM<br>Email from Sherwin Hong to C. Klasky re Emailing: Sherwin Hong Work Timesheet OCT 1-15 | 10/26 | 10/26 |
| 811 | Independent Medical Services, Inc. check to Maria Hong for $1290 | 10/26 | 10/26 |
| 812 | 11/6/12; 3:06 PM<br>Email from Sherwin Hong to Charles Klasky re Sherwin | | |
| 813 | IMS claim form for SSR provided to Veronica Coronado | | |
| 814 | | 12/1 | 12/1 |
| 815 | Muench, L. ESS | | |
| 816 | Platas, L. ESS | | |
| 817 | Platas (Adame) Sleep Study Records | | |
| 818 | T. Simpson Patient File | | |
| 819 | Simpson, T. ESS | 10/6 | 10/6 (cond) |
| 848 | 1500 Claim Form | 9/28 | 9/28 |
| 849 | Demand Letter to Anthem | 9/28 | 9/28 |
| 850 | V.C. Sleep Study Claim | 11/23 | 11/23 |

*838- Yale of F. Alcantara 10/22 10/22*
*10/22*

*840- Yale of Francis Alcantara 10/22 10/22*

57                                        Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 853 | V.C. Sleep Study Claim | 9/28 | 9/28 (C.R., without p.3) |
| 854 | Anthem Records for V. Coronado | 9/28 | 9/28 (C.R.) |
| 855 | GEHA Letter to R. Silverman & Associates re: A. Adame Claim | | |
| 856 | GEHA Letter to Silverman & Associates re: A. Adame Claim | | |
| 857 | Letter from Carl Reinhardt (Anthem) to R. Silverman re: location where sleep studies performed | 9/28 | 9/28 (C.R.) *(minus pg. 3)* |
| 858 | Operating Engineers Records for A. Wood | 10/19 (A.M.) | 10/19 (A.M., pp. 36-38) |
| 859 | Anthem Records for P. Rojeski | | |
| 860 | Letter of Medical Necessity and Supporting Documentation re: S. Georges | 10/19 (A.M.) | 10/19 (A.M.) |
| 861 | Wells Fargo Business Account Application for Surgery Center Management, LLC Acct #4735; #1929 | 10/29 (C.K.) *12/3* | (C.K., cond. admitted for purpose of whether C.K. was authorized signatory) *12/3* |

29                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 851 | V.C. Sleep Study Claim | | |
| 852 | V.C. Sleep Study Claim | | |
| 853 | V.C. Sleep Study Claim | 9/28 | 9/28 |
| 854 | Anthem Records for V. Coronado | 9/28 | 9/28 |
| 855 | GEHA Letter to Silverman & Associates re: A. Adame Claim | | |
| 856 | GEHA Letter to Silverman & Associates re: A. Adame Claim | | |
| 857 | Letter from Carl Reinhardt (Anthem) to R. Silverman re: location where sleep studies performed | 9/28 | 9/28 (minus page 3) |
| 858 | Operating Engineers Records for A. Wood | 10/19 | 10/19 pp. 36-38 |
| 859 | Anthem Records for P. Rojeski | | |
| 860 | Letter of Medical Necessity and Supporting Documentation re: S. Georges *(8/16/11 faxed to ins.co.)* | 10/19 | 10/19 |
| 861 | Wells Fargo Business Account Application for Surgery Center Management, LLC Acct #4735; #1929 | 10/29 | 10/29 — cond. |
| 862 | Wells Fargo Business Account Application for Surgery Center Management, LLC Acct # 8081 | | |
| 863 | Wells Fargo Expanded Business Checking Acct for Devida USA, LLC (x5892) Signature Card | | |

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 862 | Wells Fargo Business Account Application for Surgery Center Management, LLC Acct # 8081 | 12/3 | 12/3 |
| 863 | Wells Fargo Expanded Business Checking Acct for Devida USA, LLC (x5892) Signature Card | 12/3 | 12/3 |
| 864 | Wells Fargo Business Account Application for Medical Payment Processing, LLC Acct #0200; #4989 | 12/3 | 12/3 |
| 865 | Wells Fargo Devida USA, LLC $1034 Check to Daniel Carriedo for "Commission = 517 Epworth Sleepiness Scale Report" (No. 20600) | | 10/1 (D.C.) |
| 866 | Wells Fargo Expanded Business Checking Acct for Devida USA, LLC (#5892) for 4/1/2011-4/30/2011 | | |
| 867 | Wells Fargo Business Account Application for IMS Acct # 3362 | 12/3 | 12/3 |
| 868 | Wells Fargo Addendum to Certificate of Authority for IMS Acct # 3662 | | |
| 869 | City National Bank Business Account Agreement for SCM Acct # 3722 | 10/29 (C.K.) | 10/29 (C.K.) |
| 870 | Chase Business Signature Card for Independent Medical Services, LLC x7541 signed by Elliot Alpert, MD | 12/3 | 12/3 |
| 871 | Hanmi New Account Interview Sheet for SCM Acct # 3458 | 11/1 (C.K.) | 11/1 (C.K.) |
| 872 | First Bank signature card for IMS | | |

30                                        Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 864 | Wells Fargo Business Account Application for Medical Payment Processing, LLC Acct #0200; #4989 | 12/3 | 12/3 |
| 865 | Wells Fargo Devida USA, LLC $1034 Check to Daniel Carriedo for "Commission = 517 Epworth Sleepiness Scale Report" (No. 20600) | 10/1 | 10/1 |
| 866 | Wells Fargo Expanded Business Checking Acct for Devida USA, LLC (#5892) for 4/1/2011-4/30/2011 | | |
| 867 | Wells Fargo Business Account Application for IMS Acct # 3362 | 12/3 | 12/3 |
| 868 | Wells Fargo Addendum to Certificate of Authority for IMS Acct # 3662 | | |
| 869 | City National Bank Business Account Agreement for SCM Acct # 3722 (3/30/12) | 10/29 | 10/29 |
| 870 | Chase Business Signature Card for Independent Medical Services, LLC x7541 signed by Elliot Alpert, MD | 12/3 | 12/3 |
| 871 | Hanmi New Account Interview Sheet for SCM Acct # 3458 | 11/1 | 12/3 |
| 872 | First Bank signature card for IMS | | |
| 873 | Hanmi Smart Business Checking Acct September 30, 2015 Statement for Royalty Surgical Center, LLC Acct # 4292 | ~~~~ | |

59                                    Dated:

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 873 | Hanmi Smart Business Checking Acct September 30, 2015 Statement for Royalty Surgical Center, LLC Acct # 4292 | | |
| 874 | Hanmi Royalty Surgical Center, LLC Check $2000 to Mirali Zarrabi MD,  a Med Corp. (No. 1003) | 12/6 | 12/6 |
| 875 | Hanmi Smart Business Checking Acct October 30, 2015 Statement for Royalty Surgical Center, LLC Acct # 4292 | | |
| 876 | 6/14/2011 GEHA Member Questionnaire re Claim Submission | 10/29 (A.P.) (refresh) | |
| 877 | 8/30/2011 Fax from Dr. Owens re Adame LOMN | 10/29 (A.P.) | 10/29 (A.P.) |
| 878 | 9/21/2011 GEHA Denial Letter re Adame pre-authorization request | 10/28 (A.P.) | 10/28 (A.P.) |
| 879 | CSC Compliance Documentation re C. Reveles | 12/6 12/7 | 12/6 12/7 |
| 880 | Patient Notes for S. Georges | | |
| 881 | CSC Compliance Documentation re S. Georges | | |
| 882 | 11/29/2017 Email from A. Innabi to M. Coleman, forwarding CPAP Packet provided to CSC | 11/23 (A.I.) | 11/23 (A.I.) |
| 883 | | | |
| 884 | | | |

31                                    Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 885 | | | |
| 886 | | | |
| 887 | | | |
| 888 | | | |
| 889 | | | |
| 890 | | | |
| 891 | | | |
| 892 | | | |
| 893 | | | |
| 894 | | | |
| 895 | | | |
| 896 | | | |
| 897 | | | |
| 898 | Patient Notes for Shelby Nickle (GT_SW) | 11/23 (S.N.) | 11/23 (S.N.) |
| 899 | Pt. File for Shelby Nickle (FDA1477137) | 11/23 (S.N.) | 11/23 (S.N.) |
| 900 | Epworth Sleepiness Scale (ESS) Score Distribution | | |
| 901 | Apnea/Hypopnea Index (AHI) Score Distribution in PSG Reports | | |
| 902 | Is the Diagnosis on Line 1 of the PSG Report Inconsistent with the AHI (Yes/No) | | |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 874 | Hanmi Royalty Surgical Center, LLC Check $2000 to Mirali Zarrabi MD, a Med Corp. (No. 1003) | 12/6 | 12/6 |
| 875 | Hanmi Smart Business Checking Acct October 30, 2015 Statement for Royalty Surgical Center, LLC Acct # 4292 | | |
| 900 | Epworth Sleepiness Scale (ESS) Score Distribution | | |
| 901 | Apnea/Hypopnea Index (AHI) Score Distribution in PSG Reports | | |
| 902 | Is the Diagnosis on Line 1 of the PSG Report Inconsistent with the AHI (Yes/No) | | |
| 903 | Were Treatments for Mild OSA Presented in the Recommendations of the PSG Reports when Mild OSA was Indicated? (Yes/No) | | |
| 904 | Was the Referring Physician Listed on the Sleep Study Report (Yes/No) | | |
| 905 | Was the Sleep Study Report the Subject of Comments in Dr. Zarrabi's Emails? (Yes/No) | | |
| 906 | Was Morbid Obesity the Only Indication for Performing the Test (Yes/No) | | |
| 907 | Was the Line 1 Diagnosis on the PSG Report the Same as on the Template (Moderate Severe)? (Yes/No) | | |

Dated:

UNDERLINED: UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 903 | Were Treatments for Mild OSA Presented in the Recommendations of the PSG Reports when Mild OSA was Indicated? (Yes/No) | | |
| 904 | Was the Referring Physician Listed on the Sleep Study Report (Yes/No) | | |
| 905 | Was the Sleep Study Report the Subject of Comments in Dr. Zarrabi's Emails? (Yes/No) | | |
| 906 | Was Morbid Obesity the Only Indication for Performing the Test (Yes/No) | | |
| 907 | Was the Line 1 Diagnosis on the PSG Report the Same as on the Template (Moderate Severe)? (Yes/No) | | |
| 908 | Did the PSG Report Reflect a Normal AHI and Recommend Avoidance of Operating a Motor Vehicle?  (Yes/No) | | |
| 909 | Did the PSG Report Recommend Sleep Hygiene Education for Severe OSA? (Yes/No/NA) | | |
| 910 | Beneficiary Sample & Sample Frame | 12/7 | 12/7 |
| 911 | AHI Value--Sample | 12/17 | 12/7 |
| 912 | AHI Value--Extrapolated | 12/17 | 12/17 |
| 913 | Altered Sleep Study--Sample | 12/17 | 12/17 |
| 914 | Altered Sleep Study--Extrapolated | 12/17 | 12/17 |

Dated:

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 915 | CPAP Study After PSG With AHI Below 5.0 | 12/1 | 12/1 |
| 916 | Amounts Billed and Paid for Sleep Studies | 12/1 | 12/1 |
| 917 | Amounts Billed and Paid for Lap-Band Surgery | 12/1 | 12/1 |
| 918 | Amounts Billed and Paid for CPAP Device | 12/1 | 12/1 |
| 919 | Check #20600 Paid to Daniel Carriedo for $1,034 | | |
| 920 | Tracing of Funds to Pay Sherwin Hong $430 | 12/3 | 12/3 |
| 920A | Sleep Study Reports for D. Reyes, P. Kiletta, and O. Yakusheva (GT_MZ versions) | 12/1 | 12/1 |
| 920B | Sleep Study Reports for D. Reyes, P. Kiletta, and O. Yakusheva (Cigna versions) | 12/6 | 12/6 |
| 921 | Tracing of Funds to Pay Sherwin Hong $1,220 | 12/3 | 12/3 |
| 922 | Tracing of Funds to Pay Maria Hong $1,290 | 12/3 | 12/3 |
| 922A | Sleep Study Reports for M. Grier, G. Johnson, A. Hutchins, S. Kaur (GT_MZ versions) | 12/1 | 12/1 |
| 922B | Sleep Study Reports for M. Grier, G. Johnson, A. Hutchins, S. Kaur (Anthem versions) | 12/6 | 12/6 |

34                                              Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 908 | Did the PSG Report Reflect a Normal AHI and Recommend Avoidance of Operating a Motor Vehicle?  (YGes/No) | | |
| 909 | Did the PSG Report Recommend Sleep Hygiene Education for Severe OSA? (Yes/No/NA) | | |
| 910 | Beneficiary Sample & Sample Frame | 12/7 | 12/7 |
| 911 | AHI Value--Sample | 12/7 | 12/7 |
| 912 | AHI Value--Extrapolated | 12/7 | 12/7 |
| 913 | Altered Sleep Study--Sample | 12/7 | 12/7 |
| 914 | Altered Sleep Study--Extrapolated | 12/7 | 12/7 |
| 915 | CPAP Study After PSG With AHI Below 5.0 | 12/7 | 12/7 |
| 916 | Amounts Billed and Paid for Sleep Studies | 12/7 | 12/7 |
| 917 | Amounts Billed and Paid for Lap-Band Surgery | 12/7 | 12/7 |
| 918 | Amounts Billed and Paid for CPAP Device | 12/7 | 12/7 |
| 919 | Check #20600 Paid to Daniel Carriedo for $1,034 | | |
| 920 | Tracing of Funds to Pay Sherwin Hong $430 | 12/3 ~~12/1~~ | 12/3 |
| 921 | Tracing of Funds to Pay Sherwin Hong $1,220 | 12/3 | 12/3 |

61                                          Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 923 | Tracing of Funds to Pay Sherwin Hong $1,310 | 12/3 | 12/3 |
| 924 | Tracing of Funds to Pay Mirali Zarrabi, M.D. A Meical Corp. for $2,000 | 12/3 | 12/3 |
| 924A | Sleep Study Report for D. Flowers-Lee (GT_MZ version) | 12/1 | 12/1 |
| 924B | Sleep Study Report and Insurance Screenshot for D. Floweres-Lee | 12/6 | 12/6 |
| 925 | Get Thin Relevant Bank Account Summary | 12/3 | 12/3 |
| 926 | Get Thin Payments to Mirali Zarrabi MD from SCM Wells Fargo Accountg x3708 | 12/6 | 12/6 |
| 927 | Omidi Related Payments to Mirali Zarrabi MD 2010 through 2015 | 12/6 | 12/6 |
| 928 | Transfers from Get Thin to Julian Omidi Related Accounts | 12/6 | 12/6 |
| 929 | Transfers from Get Thin to Julian Omidi Related Accounts 2 | 12/6 | 12/6 |
| 930 | Mirali Zarrabi, MD Sleep Study Invoices 2010 - 2013 | 12/6 | 12/6 |
| 931 | Get Thin Payments to Mirali Zarrabi MD from RSC Hanmi Account x4292 | | |
| 932 | Get Thin Payments to Mirali Zarrabi MD from IMS Chase Account x7541 | | |

35                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 922 | Tracing of Funds to Pay Maria Hong $1,290 | 12/3 | 12/3 |
| 923 | Tracing of Funds to Pay Sherwin Hong $1,310 | 12/3 | 12/3 |
| 924 | Tracing of Funds to Pay Mirali Zarrabi, M.D. A Meical Corp. for $2,000 | 12/3 | 12/3 |
| 925 | Get Thin Relevant Bank Account Summary | 12/3 | 12/3 |
| 926 | Get Thin Payments to Mirali Zarrabi MD from SCM Wells Fargo Accountg x3708 | 12/6 | 12/6 |
| 927 | Omidi Related Payments to Mirali Zarrabi MD 2010 through 2015 | 12/6 | 12/6 |
| 928 | Transfers from Get Thin to Julian Omidi Related Accounts | 12/6 | 12/6 |
| 929 | Transfers from Get Thin to Julian Omidi Related Accounts 2 | 12/6 | 12/6 |
| 930 | Mirali Zarrabi, MD Sleep Study Invoices 2010 - 2013 | 12/6 | 12/6 |
| 931 | Get Thin Payments to Mirali Zarrabi MD from RSC Hanmi Account x4292 | | |
| 932 | Get Thin Payments to Mirali Zarrabi MD from IMS Chase Account x7541 | | |
| 933 | Get Thin Payments to Mirali Zarrabi MD from GSPM Wells Fargo Account x0908 | | |

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 933 | Get Thin Payments to Mirali Zarrabi MD from GSPM Wells Fargo Account x0908 | | |
| 934 | Get Thin Payments to Mirali Zarrabi MD from SCM Wells Fargo Account x4735 | | |
| 935 | Get Thin Payments to Mirali Zarrabi MD from Devida Wells Fargo Account x5892 | | |
| 936 | | | |
| 937 | Check for ~~Dawnita~~ Flowers Lee Dawnita | 12/6 | 12/6 |
| 938 | | | |
| 939 | | | |
| 940 | | | |
| 941 | | | |
| 942 | | | |
| 943 | | | |
| 944 | | | |
| 945 | | | |
| 946 | | | |
| 947 | | | |
| 948 | | | |
| 949 | | | |

36                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 934 | Get Thin Payments to Mirali Zarrabi MD from SCM Wells Fargo Account x4735 | | |
| 935 | Get Thin Payments to Mirali Zarrabi MD from Devida Wells Fargo Account x5892 | | |
| 950 | Excerpt of recorded interview of Dr. Zarrabi @ 10:10 -11:16 | | |
| 951 | Excerpt of recorded interview of Dr. Zarrabi @ 13:11 - 17:17 | | |
| 952 | Excerpt of recorded interview of Dr. Zarrabi @ 24:39 - 25:19 | | |
| 953 | Excerpt of recorded interview of Dr. Zarrabi @ 25:49 - 26:20 | | |
| 954 | Excerpt of recorded interview of Dr. Zarrabi @ 26:48 - 27:45 | | |
| 955 | Excerpt of recorded interview of Dr. Zarrabi @ 33:05 - 33:20 | | |
| 956 | Excerpt of recorded interview of Dr. Zarrabi @ 37:34 - 38:24 | | |
| 957 | Excerpt of recorded interview of Dr. Zarrabi @ 43:57 - 45:16 | | |
| 958 | Excerpt of recorded interview of Dr. Zarrabi @ 47:40 - 53:40 | | |
| 959 | Excerpt of recorded interview of Dr. Zarrabi @ 1:08:38 - 1:09:13 | | |
| 960 | Excerpt of recorded interview of Dr. Zarrabi @ 1:27:40 - 1:28:14 | | |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 950 | Excerpt of recorded interview of Dr. Zarrabi @ 10:10 -11:16 | 12/1 | 12/1 |
| 951 | Excerpt of recorded interview of Dr. Zarrabi @ 13:11 - 17:17 | 12/1 | 12/1 |
| 952 | Excerpt of recorded interview of Dr. Zarrabi @ 24:39 - 25:19 | | |
| 953 | Excerpt of recorded interview of Dr. Zarrabi @ 25:49 - 26:20 | 12/1 | 12/1 |
| 954 | Excerpt of recorded interview of Dr. Zarrabi @ 26:48 - 27:45 | | |
| 955 | Excerpt of recorded interview of Dr. Zarrabi @ 33:05 - 33:20 | 12/1 | 12/1 |
| 956 | Excerpt of recorded interview of Dr. Zarrabi @ 37:34 - 38:24 | | |
| 957 | Excerpt of recorded interview of Dr. Zarrabi @ 43:57 - 45:16 | 12/1 | 12/1 |
| 958 | Excerpt of recorded interview of Dr. Zarrabi @ 47:40 - 53:40 | 12/1 | 12/1 |
| 959 | Excerpt of recorded interview of Dr. Zarrabi @ 1:08:38 - 1:09:13 | | |
| 960 | Excerpt of recorded interview of Dr. Zarrabi @ 1:27:40 - 1:28:14 | | |
| 961 | Excerpt of recorded interview of Dr. Zarrabi @ 1:28:40 - 1:29:06 | | |
| 962 | Excerpt of recorded interview of Dr. Zarrabi @ 1:31:41 - 1:31:51 | | |
| 963 | Excerpt of recorded interview of Dr. Zarrabi @ 1:35:29 - 1:36:34 | | |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 964 | Excerpt of recorded interview of Dr. Zarrabi @ 1:53:03 - 1:54:14 | | |
| 965 | Excerpt of recorded interview of Dr. Zarrabi @ 1:56:11 - 1:56:30 | | |
| 966 | Excerpt of recorded interview of Dr. Zarrabi @ 25:44 - 27:24 | 12/1 | 12/1 |
| 967 | Excerpt of recorded interview of Dr. Zarrabi @ 43:49-44:04 | 12/1 | 12/1 |
| 968 | Excerpt of recorded interview of Dr. Zarrabi @ 08:26 - 10:00 | 12/1 | 12/1 |
| 969 | Excerpt of recorded interview of Dr. Zarrabi @ 21:42 - 22:19 | 12/1 | 12/1 |
| 970 | Excerpt of recorded interview of Dr. Zarrabi @ 25:41 - 26:04 | | |
| 971 | Excerpt of recorded interview of Dr. Zarrabi @ 44:17-44:52 | | |
| 972 | Excerpt of recorded interview of Dr. Zarrabi @ 1:02:19-1:05:08 | 12/1 | 12/1 |
| 973 | Excerpt of recorded interview w/ Dr. Zarrabi | 12/1 | 12/1 |
| 974 | Excerpt of recorded interview w/ Dr. Zarrabi | 12/1 | 12/1 |
| 975 | Excerpt of recorded interview w/ Dr. Zarrabi | 12/1 | 12/1 |
| 976 | | | |
| 977 | | | |
| 978 | | | |
| 979 | | | |

38                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

## CR NO. 17-0661(A)-DMG

## GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 980 | | | |
| 981 | | | |
| 982 | | | |
| 983 | | | |
| 984 | | | |
| 985 | | | |
| 986 | | | |
| 987 | | | |
| 988 | | | |
| 989 | | | |
| 990 | Photograph of 1235 Sierra Alta Way | 12/1 | 12/1 |
| 991 | Charles Klasky DMV Photograph | | |
| 992 | Dr. Mirali Zarrabi DMV Photograph | | |
| 993 | Julian Omidi DMV Photograph | | |
| 994 | Letter to My Attorneys:  Michael J. Proctor and Alison M. Mackenzie | 11/4 (C.K.) (refresh) | |
| 994A | 4/8/2013 Portions-Letter to My Attorneys:  Michael J. Proctor and Alison M. Mackenzie | | |
| 994B | 4/8/2013 Portions-Letter to My Attorneys:  Michael J. Proctor and Alison M. Mackenzie | | |

39                              Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 961 | Excerpt of recorded interview of Dr. Zarrabi @ 1:28:40 - 1:29:06 | | |
| 962 | Excerpt of recorded interview of Dr. Zarrabi @ 1:31:41 - 1:31:51 | | |
| 963 | Excerpt of recorded interview of Dr. Zarrabi @ 1:35:29 - 1:36:34 | | |
| 964 | Excerpt of recorded interview of Dr. Zarrabi @ 1:53:03 - 1:54:14 | | |
| 965 | Excerpt of recorded interview of Dr. Zarrabi @ 1:56:11 - 1:56:30 | | |
| 966 | Excerpt of recorded interview of Dr. Zarrabi @ 25:44 - 27:24 | | |
| 967 | Excerpt of recorded interview of Dr. Zarrabi @ 43:49-44:04 | | |
| 968 | Excerpt of recorded interview of Dr. Zarrabi @ 08:26 - 10:00 | | |
| 969 | Excerpt of recorded interview of Dr. Zarrabi @ 21:42 - 22:19 | | |
| 970 | Excerpt of recorded interview of Dr. Zarrabi @ 25:41 - 26:04 | | |
| 971 | Excerpt of recorded interview of Dr. Zarrabi @ 44:17-44:52 | | |
| 972 | Excerpt of recorded interview of Dr. Zarrabi @ 1:02:19-1:05:08 | | |
| 991 | Charles Klasky DMV Photograph | | |
| 992 | Dr. Mirali Zarrabi DMV Photograph | | |

64                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 993 | Julian Omidi DMV Photograph | | |
| 994 | Letter to My Attorneys:  Michael J. Proctor and Alison M. Mackenzie | 11/4 | |
| 995 | 1-800-GET-THIN Fraudulent Billing Practices Revealed in Detail | | |
| | | | |
| | | | |
| | | | |
| 379 | document to refresh Dr. Neil Kline's memory | 9/27 | |
| 370 | 6/24/10 email w/sleep study of Maria Lopez | 9/27 | 9/27 |
| 369 | email dated 6/23/10 from Kline to Klashy re sleep study interpretations | 9/27 | 9/27 |
| 371 | sleep studies Kline performed | 9/27 | 9/27 |
| 368 | sleep studies Kline performed | 9/27 | 9/27 |
| 372 | sleep tech reports Kline received from IMS | 9/27 | 9/27 |
| 380 | refresh recollection | 9/27 | |
| 650 | demonstrative chart w/Anthem patients | 9/28 | |
| 651 | demonstrative chart w/United/Healthcare patients | 9/30 | |
| 382 | Yak chats w/ Carriedo + others pg. 6, 3, 4 | 9/30 | 9/30 ~~exhibit~~ 10/1 |
| 384 | email from Klashy to JO, + others (8/1/11) | 10/1 | 10/1 |
| 388 | email from Klashy to Carriedo, etc. | 10/1 | 10/1 |
| 381 | email from Klashy to Napoleon Flores, etc. 11/6/2010 | 10/1 | 10/1 |
| 383 | ESS questionnaires for various patients | 10/1 | 10/1 |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 994C | Portions-Letter to My Attorneys: Michael J. Proctor and Alison M. Mackenzie | | |
| 995 | 1-800-GET-THIN Fraudulent Billing Practices Revealed in Detail | 11/19 (L.T.) | 11/19 (L.T.) (pp. 1, 3, 21, 27-29) |
| 996 | | | |
| 997 | | | |
| 998 | | | |
| 999 | | | |
| 1000 | | | |
| 1001 | 10/14/2010 Polysomnography Report for A. Adame (GT_MZ_00003327) | | |
| 1001A | Screenshot of file creation metadata for GT_MZ_00003327 (A. Adame) | | |
| 1002 | Polysomnography Report for A. Adame 10/14/2010 (GT_SH) | | |
| 1003 | A. Adame 10/14/2010 PSG (GT_SH) | | |
| 1004 | A. Adame 12/16/2010 CPAP Rx sent to CSS attaching 10/14/2010 PSG | 10/25 (S.H.) | 10/25 (S.H., p.1, 5-10) |
| 1005 | Polysomnography Report for C. Andrus 8/25/2010 (GT_SH) | | |
| 1006 | Polysomnography Report – C. Andrus 8/25/2010 (template used by J. Detubio) (GT_MZ_0005511) | 10/25 (S.H.) 12/1 | 10/25 (S.H.) 12/1 |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1006A | Screenshot of file creation metadata for GT_MZ_0005511 (C. Andrus) | | |
| 1007 | C. Andrus CSC CPAP Rx | 10/25 (S.H.) 12/6 | 10/25 (S.H.) 12/6 |
| 1008 | Polysomnography Report – C. Andrus (AOL_Klasky) | | |
| 1009 | Polysomnography Report – Gloria Gonzalez (GT_SH) | | |
| 1010 | Polysomnography Report for Gloria Gonzalez (GT_MZ_00027535) | 10/25 12/1 (S.H.) | 10/25 12/1 (S.H.) |
| 1010A | Screenshot of file creation metadata for GT_MZ_00027535 (G. Gonzalez) | | |
| 1011 | Polysomnography Report for Gloria Gonzalez 7/24/2010 (CKSearch) | | |
| 1012 | Polysomnography Report for Gloria Gonzalez 7/24/2010 (GT_SH) | | |
| 1013 | Faxed LOMN and Pre-Authorization Request for Gloria Gonzalez | 10/25 (S.H.) | 10/25 (S.H.) |
| 1014 | Karen Thomas CPAP Report 10/14/2011 (GT_MZ) | | |
| 1015 | Karen Thomas CSC CPAP Rx 1/17/2011 | 10/25 (S.H.) | 10/25 (S.H., p. 1, 5-10) |
| 1016 | Polysomnography Report – Karen Thomas 7/17/2010 (GT_SH) | 10/25 (S.H.) | 10/25 (S.H.) |
| 1017 | Polysomnography Report – Karen Thomas 7/17/2010 (GT_SH) | 10/25 (S.H.) | 10/25 (S.H.) |

41                                                          Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1018 | Molly Markel CPAP Titration Report (GT_MZ_00042117) | 10/25 (S.H.) 12/1 | 10/25 (S.H.) 12/1 |
| 1018A | Screenshot of file creation metadata for GT_MZ_00042117 (M. Markel) | | |
| 1019 | 8/8/2011 Polysomnography Report – Molly Markel (GT_SH) | | |
| 1020 | 8/8/2011 Polysomnography Report – Molly Markel (GT_MZ_00042126) | 10/25 (S.H.) 2/1 | 10/25 (S.H.) 12/1 |
| 1020A | Screenshot of file creation metadata for GT_MZ_00042126 (M. Markel) | | |
| 1021 | 8/30/2011 Molly Markel CPAP Rx sent to CSC, attaching PSG | 10/25 (S.H.) | 10/25 (S.H.) |
| 1022 | 10/14/2011 Molly Markel CPAP Titration Report (GT_SH | 10/25 (S.H.) | 10/25 (S.H.) |
| 1023 | 8/8/2011 Molly Markel PSG Report (GT_SH) | 10/25 (S.H.) | 10/25 (S.H.) |
| 1024 | 10/14/2011 Molly Markel CPAP Titration Report | 10/26 (S.H.) | 10/26 (S.H.) |
| 1025 | 8/8/2011 Molly Markel Polysomnography Report (CKSearch) | | |
| 1026 | 10/11/2012 Email from S. Hong to C. Klasky and J. Omidi re Sherwin Work Timesheet Oct 1-15 | 10/26 (S.H.) | 10/26 (S.H.) |
| 1027 | 6/25/2013 Pre-Authorization Request re N. Melendez faxed to insurance, attaching 1/12/2012 PSG | | |

42                                                            Dated:

<u>UNITED STATES v. JULIAN OMIDI, ET AL.</u>

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1028 | N. Melendez 1/12/2012 PSG (GT_MZ_00044586) | | |
| 1028A | Screenshot of file creation metadata for GT_MZ_00044586 (N. Melendez) | | |
| 1029 | P. Rojeski 6/3/2011 PSG (GT_MZ_00058412) | | |
| 1029A | Screenshot of file creation metadata for GT_MZ_00058412 (P. Rojeski) | | |
| 1030 | P. Rojeski 6/3/2011 PSG (GT_SH) | | |
| 1031 | P. Rojeski 6/3/2011 PSG Report (GT_SH) | | |
| 1032 | P. Rojeski 8/5/2011 Pre-Authorization Request Faxed to Insurance | | |
| 1033 | S. Pheng CPAP Titration Report 11/20/2011 (GT_SH) | | |
| 1034 | S. Pheng CPAP Report 11/20/2011 (GT_MZ_00053091) | 10/25 (S.H.) *12/1* | 10/25 (S.H.) *12/1* |
| 1034A | Screenshot of file creation metadata for GT_MZ_00053091 (S. Pheng) | | |
| 1035 | S. Pheng 11/6/2011 PSG (GT_MZ_00053100) | 10/25 (S.H.) *12/1* | 10/25 (S.H., cond. admitted) *12/1* |
| 1035A | Screenshot of file creation metadata for GT_MZ_00053100 (S. Pheng) | | |

43                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1036 | 1/19/2012 Classic SleepCare CPAP Rx re S. Pheng, attaching PSG | 10/25 (S.H.) | 10/25 (S.H., pp. 1, 9-22) |
| 1037 | S. Pheng Appeal Sent to Blue Shield of CA, attaching 11/6/2011 PSG (12/18/2013) | 10/25 (S.H.) | 10/25 (S.H.) |
| 1038 | S. Pheng PSG (GT_SH) | 10/25 (S.H.) | 10/25 (S.H.) |
| 1039 | S. Pheng CPAP Report 11/20/2011 (CKSearch) | | |
| 1040 | S. Pheng 11/6/2011 PSG (GT_SH) | 10/25 (S.H.) | 10/25 (S.H.) |
| 1041 | V. Coronado 1/27/2011 PSG (GT_MZ_00016356) | | |
| 1041A | Screenshot of file creation metadata for GT_MZ_00016356 (V. Coronado) | | |
| 1042 | V. Coronado 1/27/2011 PSG (GT_SH) | | |
| 1043 | V. Coronado CPAP Rx 2/22/2011 | | |
| 1044 | Emails re JO requests re Sleep Study Reports | | |
| 1045 | 9/2/2011 Email from J. Meyle to S. Hong re notes in Nextech/meetings | | |
| 1046 | Excerpts from various patient charts with Post-It Notes | 10/25 (S.H.) | 10/25 (S.H.) |
| 1047 | GT_SH PSG Reports (.rtf files received from Sherwin Hong's thumbdrive) | 10/26 (S.H.) | 10/26 (S.H.) |

44                                                   Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1048 | GT_SH PSG Reports (altered SSRs retrieved from Sherwin Hong's thumbdrive) | 10/26 (S.H.) | 10/26 (S.H.) |
| 1049 | | | |
| 1050 | B. Mixon pre-authorization request faxed 7/26/2011 | 10/21 (J.M.) | 10/21 (J.M.) |
| 1051 | B. Mixon PSG 12/19/2010 (GT_MZ_00045996-46001) | 10/21 (J.M.) 12/1 | 10/21 (J.M.) (cond.) 12/1 |
| 1051A | Screenshot of file creation metadata for GT_MZ_00045996-46001 (B. Mixon) | | |
| 1052 | R. Hancock 9/16/2010 PSG (GT_MZ_00029818-29823) | | |
| 1052A | Screenshot of file creation metadata for GT_MZ_00029818-29823 (R. Hancock) | | |
| 1053 | M. White 2/24/2011 PSG (GT_MZ_00072004-72008) | 10/21 (J.M.) 12/1 | 10/21 (J.M.) (cond.) 12/1 |
| 1053A | Screenshot of file creation metadata for GT_MZ_00072004-72008 (M. White) | | |
| 1054 | V. Blount 9/2/2011 PSG (GT_MZ) | | |
| 1054A | Screenshot of file creation metadata for GT_MZ_00009778-9782 (V. Blount) | | |
| 1055 | B. Mixon 4/15/2011 CPAP Rx faxed by CSC, with PSG report attached | | |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1056 | M. White CPAP Rx faxed by CSC, with PSG report attached | 10/21 (J.M.) | 10/21 (J.M.) (cond. admitted) |
| 1057 | ESS for Victoria Blount | | |
| 1058 | ESS for Ronald Hancock | | |
| 1059 | ESS for Marcie Flores | | |
| 1060 | ESS for Barbara Mixon | | |
| 1061 | M. White LOMN and PALG Ltr. | 10/22 (J.M.) | 10/22 (J.M.) |
| 1062 | 12/19/2010 PSG Report re B. Mixon (GT_SH) (Mild) | | |
| 1063 | 12/19/2010 PSG Report re B. Mixon (GT_SH) (Severe) | | |
| 1064 | 2/4/2011 PSG Report re M. White (GT_MZ) (No OSA) | 10/26 (S.H.) | 10/26 (S.H.) |
| 1065 | 2/4/2011 PSG Report re M. White (GT_SH) (Severe) | 10/26 (S.H.) | 10/26 (S.H.) |
| 1066 | | | |
| 1067 | | | |
| 1068 | | | |
| 1069 | | | |
| 1070 | 4/11/2011 Email from Klasky to Hong, J. Omidi, et al. re Mixon, Barbara PSG, attaching PSG | 10/21 (J.M.) | 10/26 (S.H.) |

46                                        Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1071 | 5/4/2011 Email from Klasky to Hong, J. Omidi, et al. re White, Margaret PSG | 10/26 (S.H.) | 10/26 (S.H.) |
| 1072 | 2/5/2011 Email from C. Klasky to S. Hong and J. Omidi, re More Updates, attaching V. Coronado PSG (Moderate) | | |
| 1073 | 10/16/2010 CPAP Rx re C. Andrus, faxed to CSC | 12/6 | 12/6 |
| 1074 | 10/25/2011 Email from C. Klasky re Kandy Ross PSG, attaching PSG Reports | 10/26 (S.H.) | 10/26 (S.H.) |
| 1075 | 8/7/2011 Email from C. Klasky to D. Carriedo re A. Adame SSRs, attaching PSG and CPAP Reports | | |
| 1076 | Sherwin Hong Plea Agreement (10/18/2017) | 10/26 (S.H.) (refresh) | |
| 1077 | 2/26/2011 Email from Klasky to Hong, Omidi, etc. re Surinder Kaur, with attached SSR | 10/26 (S.H.) | 10/26 (S.H.) |
| 1078 | 12/18/2010 PSG Report for Silvia Vega (GT_SH) (Moderate) | 10/28 (S.H.) | 10/28 (S.H.) |
| 1079 | 12/18/2010 PSG Report for Silvia Vega (GT_SH) (Severe) | 10/28 (S.H.) | 10/28 (S.H.) |
| 1080 | 12/18/2010 PSG Report for Silvia Vega (GT_MZ_0069598-69603) | | |
| 1080A | Screenshot of file creation metadata for GT_MZ_0069598-69603 (S. Vega) | | |

47                                                      Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1081 | Patient chart for Silvia Vega | 10/28 (S.H.) | 10/28 (S.H.) |
| 1082 | | | |
| 1083 | 10/24/2011 Email from S. Hong to C. Klasky re Kozlowski, Rose | 10/28 (S.H.) | 10/28 (S.H.) |
| 1084 | 11/14/2011 Email from S. Hong to C. Klasky re Falconio, Cynthia | 10/28 (S.H.) | 10/28 (S.H.) |
| 1085 | 10/28/2011 Email from S. Hong to C. Klasky re Tavernier, Jaclyn | 10/28 (S.H.) | 10/28 (S.H.) |
| 1086 | 10/24/2011 Email from S. Hong to C. Klasky re Barrios, Lauri | 10/28 (S.H.) | 10/28 (S.H.) |
| 1087 | 7/25/2011 Email from S. Hong to C. Klasky re Rojeski, Paula | 10/28 (S.H.) | 10/28 (S.H.) |
| 1088 | 11/15/2011 Email from S. Hong to C. Klasky re Struthers, Heather | 10/28 (S.H.) | 10/28 (S.H.) |
| 1089 | 2/16/2011 Email from C. Klasky to N. Flores and J. Omidi re Administrative Assistant: Maria Hong (2/1-2/15/2011) | 10/28 (S.H.) | 10/28 (S.H.) |
| 1090 | | | |
| 1091 | | | |
| 1092 | | | |
| 1093 | | | |
| 1094 | | | |
| 1095 | | | |
| 1096 | | | |

48                                     Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1097 | | | |
| 1098 | | | |
| 1099 | | | |
| 1100 | 3/29/2010 Email from J. Omidi to C. Klasky re Murphy Bed quote | 10/29 (C.K.) | 10/29 (C.K.) |
| 1101 | 4/3/2010 Email from J. Omidi to C. Klasky | 10/29 (C.K.) | 10/29 (C.K.) |
| 1102 | 4/26/2010 Email from J. Detubio to C. Klasky re This is a combination of blanket and comforter | 10/29 (C.K.) | 10/29 (C.K.) |
| 1103 | 5/24/2010 email from C. Klasky to J. Detubio and J. Omidi re Job Descriptions for Sleep Technicians | 11/1 (C.K.) | 11/1 (C.K.) |
| 1104 | 5/29/2010 Email from C. Klasky to J. Omidi, re Contacts with Dr. Kline and Scoring Services | 11/1 (C.K.) | 11/1 (C.K.) |
| 1105 | 2/25/2012 Email from C. Klasky to L. Twersky re Press Release—Virtual Attended Home Sleep Studies | 11/10 (C.K.) | 11/10 (C.K.) |
| 1106 | Secretary of State Filings for Davida USA, LLC, and Operating Agreement | 11/1 (C.K.) | 11/1 (C.K.) |
| 1107 | 11/17/2011 Email form C. Klasky from J. Omidi re FW: Meeting | 11/1 (C.K.) | 11/1 (C.K.) |
| 1108 | 5/15/2010 Email from C. Klasky to J. Detubio re SLEEP STUDY RESULT | 11/1 (C.K.) | 11/1 (C.K.) |

49                                        Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1109 | 5/20/2010 Email from J. Detubio to richardt@uservices.com re ALICE_LE_PSG Settings | | |
| 1110 | 6/17/2010 Email from B. Williams to C. Klasky re FW: Internet and Technical Problems at the Sleep Centers | 11/1 (C.K.) | 11/1 (C.K.) |
| 1111 | 7/31/2010 Email from M. Zarrabi to C. Klasky re FW: Titration | 11/1 (C.K.) | 11/1 (C.K.) |
| 1112 | 5/31/2011 Email from C. Klasky to S. Hong and J. Omidi re Conkey, Jennifer (Julian's Priority List) | 11/2 (C.K.) | 11/2 (C.K.) |
| 1113 | 2/27/2011 Email from C. Klasky to N. Flores and J. Omidi re Michael Zarrabi Time Sheet | | |
| 1114 | 8/9/2010 Email from N. Kline to C. Klasky re Charles | | |
| 1115 | 8/4/2011 Email from C. Klasky to J. Omidi re You are right about the 85% statistic | | |
| 1116 | 7/16/2010 Email from C. Klasky to J. Detubio re A-STEP Program: Lesson 6: Establishing Effective Electrode Connections | | |
| 1117 | 9/21/2010 Email from C. Klasky to J. Omidi re Adding diagnostic classifications | 11/2 (C.K.) | 11/2 (C.K.) |
| 1118 | 9/9/2010 Email from C. Klasky to A. Calado, cc to J. Omidi, re HUERTA, YADIRA-psg-PSG-A | | |

50                                   Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1119 | 9/11/2010 Email from C. Klasky to A. Calado, cc to J. Omidi, re Anthem Blue Cross Denial Re-Submission | | |
| 1120 | 9/20/2010 Email from C. Klasky to A. Calado, cc to J. Omidi, re Polysomnography result | | |
| 1121 | 9/22/2010 Email from C. Klasky to A. Petrikowski, cc to J. Omidi, re PADILLA, Ana | | |
| 1122 | 1/27/2011 Email from C. Klasky to D. Carriedo et. al, cc to J. Omidi, re CRUZ, GENOVA-PSG-A | | |
| 1123 | 7/11/2011 Email from C. Klasky to M. Espanol, cc to J. Omidi, re EVANS, CHRIS-PSG-A | | |
| 1124 | 11/21/2011 Email from C. Klasky to gracer@weightlosscenters.com et. al, cc to J. Omidi | | |
| 1125 | 11/3/2011 Email from C. Klasky to gracer@weightlosscenters.com et. al, cc to M. Omidi, re referral to PS | | |
| 1126 | 8/8/2011 Email from C. Klasky to S. Hong re Avoiding Duplicate Efforts | | |
| 1127 | 5/25/2011 Email from C. Klasky to J. Omidi re Re-scoring SSRs | 11/2 (C.K.) | 11/2 (C.K.) |
| 1128 | 12/30/2011 Email from C. Klasky to J. Omidi re Michael Zarrabi | 11/2 (C.K.) | 11/2 (C.K.) |

51                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1129 | 9/19/2010 Email from C. Klasky to A. Petrikowski, cc to J. Omidi, re sleep test reports | | |
| 1130 | 1/28/2011 Email from Louis G. to C. Klasky re Coronado, Veronica | | |
| 1131 | 10/12/2011 Email from C. Klasky to J. Palacios, J. Omidi et. al re JENKINS, EVELYN-PSG AND APAP (PROCESSING) | 12/2 | 12/2 |
| 1132 | 4/26/2011 Email from C. Klasky to S. Hong et. Al re SHERWIN | | |
| 1133 | 12/20/2010 Email from C. Klasky to N. Flores, cc to J. Omidi, re October and November Invoices, attaching Michael Invoice November-Signed | | |
| 1134 | 6/5/2010 Email from J. Omidi to C. Klasky re Charles, re Physician Services Agreement | | |
| 1135 | 11/6/2011 Email from S. Hong to C. Klasky re Reveles-Candie-PSG | | |
| 1136 | 10/21/2010 Email from J. Omidi to C. Klasky re HILLARD, Kimberly | | |
| 1137 | 2/17/2012 Email from C. Klasky to L. Twersky | 11/17 (C.K.) | 11/17 (C.K.) |
| 1138 | 6/17/2010 Email from C. Klasky to T. Guzman re Status of Sleep Study Scripts and Sleep Patients Patient Handouts | 11/1 (C.K.) | 11/1 (C.K.) |
| 1139 | 8/11/2010 Email from J. Omidi to C. Klasky re A-STEP Program | | |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1140 | 1/5/2010 Email from B. Parr to C. Klasky re Avi Ishaya is good for Wednesday at 6:00 pm | 10/29 (C.K.) | 10/29 (C.K.) |
| 1141 | 2/8/2011 Sleep Study Program Policies and Procedures Manual | | |
| 1142 | 2/21/2014 Email from M. Zarrabi to C. Klasky re Zamora, Sylvia-PSG | 11/2 (C.K.) | 11/2 (C.K.) |
| 1142A | Screenshot of file creation metadata for GT_MZ_00001672-1678 (S. Zamora) | | |
| 1143 | 7/18/2014 PSG Report for A. Norseen (GT_MZ_00002191-2195) | 11/4 (C.K.) 12/1 | 11/4 (C.K.) 12/1 |
| 1143A | Screenshot of file creation metadata for GT_MZ_00002191-2195 (A. Norseen) | | |
| 1144 | 5/26/2015 Email from C. Klasky, attaching Invoice 92.pdf | | |
| 1145 | 12/1/2011 email from C. Klasky to M. Benhamou, attaching M. White PSG | 11/2 (C.K.) | 11/2 (C.K.) |
| 1146 | 7/15/2010 PSG for M. Escobedo | | |
| 1147 | 7/7/2010 Email from C. Klasky to A. Troxell re PSG Template | 11/2 (C.K.) | 11/2 (C.K.) |
| 1148 | 3/11/2010 PSG Report for A. Snyder | | |
| 1149 | 9/1/2011 Email from C. Klasky to L. Twersky re Dropbox is fantastic! | 11/18 (L.T.) | 11/18 (L.T.) |

53                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1150 | 4/25/2011 Email from C. Klasky to N. Flores and J. Omidi re Over-Scheduling of Sleep Techs | ~~11/18~~ | ~~11/18~~ |
| 1151 | 1/24/2012 Email from C. Klasky to M. Benhamou, attaching 1A.docx | | |
| 1152 | 2/15/2012 Email from C. Klasky to M. Benhamou, cc to L. Twersky, re I won't be in the office until 5:30 pm on Wednesday | 11/18 (L.T.) | 11/18 (L.T.) |
| 1153 | 2/4/2011 Email from C. Klasky to P. Villasenor, S. Hong, and D. Carriedo re Pt. Randy Lazarus | 11/1 (C.K.) | 11/1 (C.K.) |
| 1154 | 10/11/2010 email from Sandra K. to C. Klasky re Sleep Study Results | | |
| 1155 | Patient File for A. Snider | | |
| 1156 | 5/19/2010 PSG Report for B. Smith | 11/1 (C.K.) | 11/1 (C.K.) |
| 1157 | Patient File for B. Smith | 11/1 (C.K.) | 11/1 (C.K.) |
| 1158 | 6/2/2010 Email from J. Detubio to C. Klasky re Staff Schedule & Sleep Study Patients | 11/1 (C.K.) | 11/1 (C.K.) |
| 1159 | 5/21/2010 Email from C. Klasky to J. Detubio re Sample Services Contract | 11/1 (C.K.) | 11/1 (C.K.) |
| 1160 | 12/1/2015 Check to Mirali Zarrabi from Royalty Surgical Center, LLC | 11/4 (C.K.) | 11/4 (C.K.) |

54                                    Dated:

UNDERLINE UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1161 | 3/6/2011 Email from C. Klasky to J. Omidi re: "Can you review the attached memo and let me know if you are okay…" | 11/17 (C.K.) | 11/17 (C.K.) |
| 1162 | 3/6/2011 Email from C. Klasky to J. Omidi re: "Can you review …" cont'd | 11/17 (C.K.) | 11/17 (C.K.) |
| 1163 | 7/23/10 Email from Klasky to Zarrabi | 11/17 (C.K.) | 11/17 (C.K.) |
| 1164 | 7/22/2010 Email from KLasky to Zarrabi re: Oximeter | 11/17 (C.K.) | 11/17 (C.K.) |
| 1165 | 7/28/2010 Email from C. Klasky to Michael Zarrabi | 11/17 (C.K.) | 11/17 (C.K.) |
| 1166 | 8/20/2010 Email from Michael Zarrabi to C. Klasky re: transducers | 11/17 (C.K.) | 11/17 (C.K.) |
| 1167 | 1/12/2012 Email from C. Klasky to M. Abaca cc: Julain Omidi re The reasons we need a folder of sleep study reports in pdf format accessible to appropriate personnel | | |
| 1168 | PSG Report for Nancy Smith FDA1656324 | 11/17 (C.K.) | 11/17 (C.K.) |
| 1169 | 7/27/2010 Email from Michael Zarrabi to C. Klasky attaching 5 PSG Reports | 11/17 (C.K.) | 11/17 (C.K.) |
| 1170 | Gabrielle Romero PSG Report | 11/17 (C.K.) | 11/17 (C.K.) |
| 1171 | Gabrielle Romero insurance packet | 11/17 (C.K.) | 11/17 (C.K.) |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1172 | Patient file for Heather Schreiber | 11/17 (C.K.) | 11/17 (C.K.) |
| 1173 | PSG for Heather Schreiber (GT_MZ_00061774-61779) | 11/17 (C.K.) | 11/17 (C.K.) |
| 1173A | Screenshot of file creation metadata for GT_MZ_00061774-61779 (H. Schreiber) | | |
| 1174 | PSG Report for Heather Schreiber | 11/17 (C.K.) | 11/17 (C.K.) |
| 1175 | | | |
| 1176 | 2/25/2011 Email from C. Klasky to B. Miley re: Changing Sheets in Front of Patients | 11/17 (C.K.) | 11/17 (C.K.) |
| 1177 | 7/27/2010 PSG for Monica Anaya (GT_MZ_0005245-5252 | 11/17 (C.K.) | 11/17 (C.K.) |
| 1177A | Screenshot of file creation metadata for GT_MZ_0005245-5252 (M. Anaya) | | |
| 1178 | 2/8/11 Fax to CSC containing CPAP Rx for Monica Anaya, attaching PSG | 11/17 (C.K.) | 11/17 (C.K.) |
| 1179 | Patient file re Isabelle Valenzuela | 11/17 (C.K.) | 11/17 (C.K.) (pp. 38-41, 68-72) |
| 1180 | Brianne Miley complaint | 11/17 (C.K.) | 11/17 (C.K.) (pp. 1, 7, 10) |

56                                                    Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

**CR NO. 17-0661(A)-DMG**

**GOVERNMENT'S EXHIBIT LIST**

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1181 | Lynette Butler Sleep Study Report (GT_MZ_00012072-12077) | | |
| 1181A | Screenshot of file creation metadata for GT_MZ_00012072-12077 (L. Butler) | | |
| 1182 | PSG Report for Lynette Butler (SCM0484006) | 11/17 (C.K.) | 11/17 (C.K.) |
| 1183 | 2/13/2012 Email from Gracer@weightlosscenters.com to Dr. Julian, Omidi MD re: tracy tyler 253010 | | |
| 1184 | AutoPAP Rx for Kristina Neubauer | 11/17 (C.K.) | 11/17 (C.K.) |
| 1185 | 3/18/17 SCERS report | 12/2 | |
| 1186 | | | |
| 1187 | | | |
| 1188 | | | |
| 1189 | | | |
| 1190 | | | |
| 1191 | | | |
| 1192 | | | |
| 1193 | Berlin Questionnaire for Danielle Gurdian | 12/9 | 12/9 |
| 1194 | | | |
| 1195 | | | |
| 1196 | BMI for Danielle Gurdian | 12/9 | demonstrative |

57                                              Dated:

## UNDERLINE UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1197 | | | |
| 1198 | | | |
| 1199 | | | |
| 1200 | 5/3/2011 Email from M. Wang to E. DeFrank and L. Twersky re Please created the following email addresses (Excerpt of Ex. 356) | | |
| 1201 | 8/12/2011 Email from L. Twersky to C. Klasky re Let's go through the training of the labs (Excerpt of Ex. 356) | 11/18 (L.T.) | 11/18 (L.T.) |
| 1202 | 8/13/2011 Email from L. Twersky to J. Omidi re Sleep lab and OAT | 11/18 (L.T.) | 11/18 (L.T.) |
| 1203 | 8/19/2011 Email from L. Twersky to J. Omidi re Buying websites | | |
| 1204 | 9/1/2011 Email from L. Twersky to J. Omidi re Access to Nextech/EMR | | |
| 1205 | 9/11/2011 Email from C. Klasky to L. Twersky and S. Hong re CPAP 001 | 11/18 (L.T.) | 11/18 (L.T.) |
| 1206 | 9/26/2011 Email from C. Klasky to L. Twersky, cc to S. Hong, re PROCESSING SSR PACKETS FOR DME | 11/18 (L.T.) | 11/18 (L.T.) |
| 1207 | 9/27/2011 Email from C. Klasky to J. Palacios, L. Twersky, J. Omidi et. al re MARKEL, MOLLY-PSG (PROCESSING) | 11/18 (L.T.) | 11/18 (L.T.) |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1208 | 9/28/2011 Email from C. Klasky to C. Smith and IT, cc to J. Omidi and L. Twersky, re SSP Program Needs | 11/18 (L.T.) | 11/18 (L.T.) |
| 1209 | 10/3/2011 Email from L. Twersky to J. Omidi re Publicity start up check list | 11/18 (L.T.) | 11/18 (L.T.) |
| 1210 | 10/10/2011 Email from L. Twersky to J. Omidi re Call center fixes | 11/18 (L.T.) | 11/18 (L.T.) |
| 1211 | 10/17/2011 Email from L. Twersky to J. Omidi re Numbers 10/17 | 11/18 (L.T.) | 11/18 (L.T.) |
| 1212 | 10/21/2011 Email from L. Twersky to J. Omidi re Update on oral appliances and DME | 11/18 (L.T.) | 11/18 (L.T.) |
| 1213 | 10/27/2011 Email from C. Klasky to J. Omidi, cc to L. Twersky, re FW: Pre-Op Log Auto-Upload from 10-20 to 10-25 | 11/18 (L.T.) | 11/18 (L.T.) |
| 1214 | 11/4/2011 Email from L. Twersky to M. Benhamou, cc to S. Hong, re Melvin | 11/18 (L.T.) | 11/18 (L.T.) |
| 1215 | 11/14/2011 Email from L. Twersky to R. Castillo, cc to J. Omidi, re  Numbers | | |
| 1216 | 11/29/2011 Email form L. Twersky to C. Klasky re Meeting with Michael Zarrabi | 11/18 (L.T.) | 11/18 (L.T.) |
| 1217 | 12/12/2011 Email from L. Twersky to T. Iorio and D. Adams, cc to J. Omidi, re new 800 lt png | 11/18 (L.T.) | 11/18 (L.T.) |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1218 | 12/12/2011 Email from L. Twersky to C. Klasky re This week | 11/18 (L.T.) | 11/18 (L.T.) |
| 1219 | 12/16/2011 Email from L. Twersky to J. Omidi re 1-800-Snoring Launch Questions | | |
| 1220 | 12/21/2011 Email from L. Twersky to S. Hong, cc to C. Klasky, re MELVIN WORKLIST | 11/18 (L.T.) | 11/18 (L.T.) |
| 1221 | 1/7/2012 Email from S. Butler to R. Macatangay, cc to C. Klasky and L. Twersky, re Sleep Apnea Posters | 11/18 (L.T.) | 11/18 (L.T.) |
| 1222 | 1/9/2012 Email from S. Butler to L. Twersky, cc to C. Klasky, re courier labels | 11/18 (L.T.) | 11/18 (L.T.) |
| 1223 | 1/20/2012 Email from C. Klasky to S. Gharibian and S. Butler, cc to L. Twersky, re Sound Machines for the Sleep Rooms | 11/18 (L.T.) | 11/18 (L.T.) |
| 1224 | 2/6/2012 Email from L. Twersky to J. Omidi and M. Omidi re I am on board if you still want me and we can define a full plan we all agree upon | 11/18 (L.T.) | 11/18 (L.T.) |
| 1225 | 2/12/2012 Email from C. Klasky to M. Benhamou, cc to L. Twersky, re Inventory of your reports | 11/18 (L.T.) | 11/18 (L.T.) |
| 1226 | 2/13/2012 Email from J. Caggiano to L. Twersky re Thank you for taking the time to discuss 1-800-Get-Thin | | |

Dated:

### UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1227 | 2/15/2012 Email from L. Twersky to J. Omidi re Thank you for taking the time to discuss 1-800-Get-Thin | 11/18 (L.T.) | 11/18 (L.T.) |
| 1228 | 2/29/2012 Email from L. Twersky to S. Henkle and C. Klasky re Sleep Therapy VP Sales | | |
| 1229 | Polysomnography Report Instructions (Excerpt of Ex. 356) | 11/18 (L.T.) | 11/18 (L.T.) |
| 1230 | Eric Johnson Authorization for Impression and Home delivery | 11/18 (L.T.) | 11/18 (L.T.) |
| 1231 | Articles of Incorporation for HOKA | 11/18 (L.T.) | 11/18 (L.T.) |
| 1232 | SolidClimb, LLC Payroll Summary January 28 through February 10, 2012 | | |
| 1233 | 1/25/2012 Email from C. Klasky to Melvin Benhamou re SSR training | 11/19 (L.T.) | |
| 1234 | 2/1/2012 Email from C. Klasky to Melvin Benhamou re New PSG reports | 11/19 (L.T.) | |
| 1235 | 2/10/2012 Email from L. Twersky to J. Omidi re Don't Forget | | |
| 1236 | Bank of America Records x04290-23937 Airuslife, Inc. | 11/19 (L.T.) | 11/19 (L.T.) |
| 1237 | Bank of America Records x04290-23937 Airuslife, Inc. | | |
| 1238 | Bank of America Records x3834 Airuslife, Inc. | | |

61                                              Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1239 | Filtered Blue Shield Claims Data | 12/1 | 12/1 |
| 1240 | Classic SleepCare Records re Judith Ward | | |
| 1241 | PSG Report for F. McGinnis (GT_MZ_00044014-44018) | 11/24 (F.M.) 12/1 | 11/24 (F.M.) 12/1 |
| 1241A | Screenshot of file creation metadata for GT_MZ_00044014-44018 (F. McGinnis) | | |
| 1242 | Bariatric Superbills; patient files Felisa McGinnis | | |
| 1243 | IMS Medical Clearance for F. McGinnis | 11/24 (F.M.) | 11/24 (F.M.) |
| 1244 | Patient Notes for F. McGinnis | 11/24 (F.M.) | 11/24 (F.M.) |
| 1245 | Bariatric Superbills; patient files Felisa McGinnis | | |
| 1246 | CPAP Titration Sleep Study for F. McGinnis | 11/24 (F.M.) | 11/24 (F.M.) |
| 1247 | Assignment of Rights and Benefits Amber Wood | 12/1 | 12/1 |
| 1248 | Count SSR Comparison Chart 23Nov2021 | 12/1 | 12/1 |
| 1249 | F. McGinnis Sleep Study Questionnaire | 11/24 (F.M.) (refresh) | |
| 1250 | Sarine Tooma's chart comparing sleep studies | 12/6 | demonstrative |
| 1251 | Sarine Tooma's comparison chart of SS scores by Klin v. by Michael Zarrabi | 12/6 | demonstrative |

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 1252 | Tooma-created chart re altered sleep study dig diagnosis | 12/7 | 12/7 | |
| 1253 | | | | |
| 1254 | | | | |
| 1255 | | | | |
| 1256 | | | | |
| 1257 | comparison chart of PSRs from Michael Zarrabi files w/ files from Hong + Klasky | 12/6 | | demonstrative |
| 1258 | | | | |
| 1259 | | | | |
| 1260 | Insurance Processing Protocol | 12/2 | 12/2 | |
| 1261 | template for letters of Medical Necessity | 12/2 | 12/2 | |
| 1262 | email from C. Klasky to Jeffy Palacios, etc. (8/2/11) re Ruth Macca | 12/2 | 12/2 | |
| 1263 | Rasela Pua patient records | 12/3 | 12/3 | pp. 3-10, 31 |
| 1264 | Ruth Dios patient records | 12/3 | 12/3 | pp. 3-9, 27-31, 32 |
| 1265 | | | | |
| 1266 | | | | |
| 1267 | | | | |
| 1268 | excerpt of Jeffy Palacios grand jury testimony (1/9/13) | 12/3 | 12/3 | pp. 4, 1, 5, 2 |
| 1269 | Tooma-prepared chart re referring physician | 12/7 | 12/7 | |
| 1270 | Tooma-prepared chart re ESS score | 12/7 | 12/7 | |
| 1271 | Tooma-prepared chart re morbid obesity as sole indicator for report | 12/7 | 12/7 | |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 1272 | Tooma-created chart re % of SSRs altered | 12/7 | 12/7 | |
| 1273 | Tooma-created chart re alterations to SSRs | 12/7 | 12/7 | |
| 1274 | Tooma-created chart re sleep apnea diagnosis in SSRs + CPAP studies | 12/7 | 12/7 | |
| 1275 | NexTech notes re Ruth Dios (April 2011) | 12/9 | 12/9 | |
| 1276 | | | | |
| 1277 | | | | |
| 1278 | | | | |
| 1279 | | | | |
| 1280 | | | | |
| 1281 | | | | |
| 1282 | | | | |
| 1283 | demonstrative of BMI of Mary Timmons | 12/2 | | |
| 1284 | comparison charts re sleep studies for 250 patients | 12/7 | 12/7 | |
| 1285 | comparison charts re billing for 250 patients | 12/7 | 12/7 | |
| 1286 | Pt Notes re Mary Timmons | 12/3 | 12/3 | pp 2, 5-11, 16, 35-41, 43 |
| 1287 | LOMN for Nioka Ritter 11/5/12 | 12/3 | 12/3 | |
| 1288 | | | | |
| 1289 | | | | |
| 1290 | checks to Brian Oxman + Maureen Jaroscak | 12/6 | 12/6 | |
| 1291 | checks to Brian Oxman | 12/6 | 12/6 | |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1292 | ~~Dec. 5, 2021 report of Michael Zarrabi scoring~~ Stip re Nancy Anderson | ~~12/6~~ | 12/6 |
| 1293 | Stip re Michael DeChellis | 12/6 | 12/6 |
| 1294 | Stip re Dr. Joel Popson | 12/6 | 12/6 |
| ~~1293~~ | | | |
| ~~1294~~ | | | |
| 1295 | Stip re Candie Reveles | 12/6 | 12/6 |
| 1296 | Stip re Jamie Little | 12/6 | 12/6 |
| 1297 | Stip re Michael Zarrabi | 12/6 | 12/7 |
| 1298 | | | |
| 1299 | | | |
| 1300 | Dec. 5, 2021 report of Michael Zarrabi scoring | 12/7 | |
| 1301 | | | |
| 1302 -64 | 6/28/17 grand jury testimony of Ara Salazar | 12/8 | |
| 1303 | | | |
| 1304 | 1/7/10 email from Ara Salazar | 12/8 | 12/8 |
| 1305 | 1/7/10 email from Ara Salazar | 12/8 | 12/8 |
| 1306 | | | |
| 1307 | 12/2/08 letter by Ara Salazar | 12/8 | 12/8 |
| 1308 | Declaration of Ara Salazar (10/9/13) | 12/8 | 12/8 |
| 1309 | State of CA Stmt of Information signed by Ara Salazar | 12/8 | 12/8 |

refresh

refresh

65

Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1310 | 10/19/10 email from Christian Baong to Ara Salazar | 12/8 | 12/8 |
| 1311 | email from Charles Klasky to Ara Salazar + J. Omidi | 12/8 | 12/8 |
| 1312 | Yakchat from Ara Salazar (5/23/11) | 12/8 | 12/8 |
| 1313 | email from Tom Johnson to Ara Salazar, etc. | 12/8 | 12/8 |
| 1314 | email to JO + Ara Salazar from ASC | 12/8 | 12/8 |
| 1315 | | | |
| 1316 | Yakchat from Ara Salazar (3/12/10) | 12/8 | 12/8 |
| 1317 | | | |
| 1318 | | | |
| 1319 | | | |
| 1320 | | | |
| 1321 | | | |
| 1322 | | | |
| 1323 | | | |
| 1324 | | | |
| 1325 | | | |
| 1326 | | | |
| 1327 | | | |
| 1328 | | | |
| 1329 | | | |

66                                                      Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1330 | | | |
| 1331 | | | |
| 1332 | | | |
| 1333 | | | |
| 1334 | | | |
| 1335 | | | |
| 1336 | | | |
| 1337 | | | |
| 1338 | | | |
| 1339 | | | |
| 1340 | | | |
| 1341 | | | |
| 1342 | | | |
| 1343 | CPAP report of Troy Simington | 12/9 | 12/9 |
| 1344 | | | |
| 1345 | | | |
| 1346 | | | |
| 1347 | | | |
| 1348 | | | |
| 1349 | | | |

67                                    Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1350 | 2013 grand jury testimony of Catherine Johnson | 12/9 | |
| 1351 | | | |
| 1352 | | | |
| 1353 | | | |
| 1354 | | | |
| 1355 | | | |
| 1356 | | | |
| 1357 | | | |
| 1358 | PT records for Shelley Haak | 12/9 | 12/9 |
| 1359 | history + phy'l form for Shelley Haak | 12/9 | |
| 1360 | processing checklist for Shelley Haak | 12/9 | 12/9 |
| 1361 | | | . |
| 1362 | LOMN for Gina DiGiovanni PT records | 12/9 | 12/9 |
| 1363 | process checklist for Gina DiGiovanni | 12/9 | 12/9 |
| 1364 | | | |
| 1365 | | | |
| 1366 | | | |
| 1367 | | | |
| 1368 | processing checklist for Hope Peniasian | 12/9 | 12/9 |
| 1369 | History + Phy'l Exam form | 12/9 | 12/9 |

Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1370 | Patient record for Robyn Peniasian | 12/9 | 12/9 |
| 1371 | History + Phys'l Exam form for Robyn Peniasian 11/20/10 | 12/9 | 12/9 |
| 1372 | | | |
| 1373 | | | |
| 1374 | | | |
| 1375 | | | |
| 1376 | | | |
| 1377 | | | |
| 1378 | | | |
| 1379 | | | |
| 1380 | | | |
| 1381 | 8/10/11 meeting minutes | 12/9 | 12/9 |
| 1382 | | | |
| 1383 | email to Catherine Johnson (8/12/11) | 12/9 | 12/9 |
| 1384 | | | |
| 1385 | | | |
| 1386 | | | |
| 1387 | | | |
| 1388 | | | |
| 1389 | | | |

69                                    Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1390 | | | |
| 1391 | | | |
| 1392 | | | |
| 1393 | | | |
| 1394 | | | |
| 1395 | | | |
| 1396 | | | |
| 1397 | | | |
| 1398 | | | |
| 1399 | | | |

70                                    Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 390 | email from Klasky to Paulina Febian | 10/1 | 10/1 |
| 386 | email from Klasky to Sherwin Hong, Carriedo, etc. (8/26/11) | 10/1 | 10/1 |
| 387 | email from Klasky to Hong, Carriedo, etc. 5/31/11 | 10/1 | 10/1 |
| 389 | email from Klasky to Omidi, etc. 2/4/14 | 10/1 | 10/1 |
| 391 | 12/22/10 email from Klasky to Omidi, etc. | 10/1 | 10/1 |
| 392 | 10/20/11 email from Klasky to Omidi, Carriedo, etc. | 10/1 | 10/1 |
| 393 | 2/21/11 email from Klasky to Hong, etc. | 10/1 | 10/1 |
| 394 | 1/30/11 Klasky email to Hong, etc. | 10/1 | 10/1 |
| 395 | 2/15/11 Klasky email to Omidi, etc. | 10/1 | 10/1 |

OMIDI

3542-02-1           9/22

1012                9/22

1500A               9/22        cond. 9/22

1039                9/22        cond. 9/22

1037                9/22        ~~cond~~ cond 9/23

1036                9/23        cond 9/23

66                                      Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 480A | Marie Ilagan user notes | 10/5 | 10/5 |
| 485 | 11/11/10 email from Karla Arevalo | 10/5 | 10/5 |
| 491 | 2/8/11 email from Klasky, w/cc to sleep techs JO + Michael Zarrabi | 10/5 | 10/5 |
| 484 | 7/15/20 email from Klasky to sleep techs w/cc to JO + M. Zarrabi | 10/5 | 10/5 |
| 489 | 8/8/10 email from Klasky to sleep techs | 10/5 | 10/5 |
| 487 | email from Klasky to sleep techs | 10/5 | 10/5 |
| 494 | 8/18/11 email from Klasky to sleep techs re oral appliances | 10/5 | 10/5 |
| 486 | 7/19/10 email from Karla Tapia to Klasky | 10/5 | 10/5 |
| 488 | 8/1/10 email from Klasky re time sheets + sleep tech scheduling | 10/5 | 10/5 |
| 490 | 8/15/10 email | 10/5 | 10/5 |
| 492 | 2/24/11 email from Tapia to Klasky + Brianne Wiley | 10/5 | 10/5 |
| 493 | 8/15/11 email from Tapia to Lilian Torris | 10/5 | 10/5 |
| 653 | Demonstrative of Apnea/Hypopnea | 10/6 | |
| 654 | Demonstrative → chart of studies re normal/apnea/hypopnea | 10/6 | |
| 655 | Demonstrative → Dr. Norman's scoring of the 3 patients | 10/6 | |
| 549 | Kimberly Hankston PT notes | 10/12 | 10/12 |
| 820 | Sleep study report for Priscilla Leong 5/23/11 | 10/12 | 10/12 cond. |
| 589 | Rosa De Noso sleep study | 10/12 | 10/12 cond. |
| 590 | Rosa DeNoso sleep study | 10/12 | 10/12 cond. |

67                                             Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 823 | Jennifer Navasak sleep study | 10/12 | 10/12 cond. |
| 824 | " " " " | 10/12 | 10/12 cond. |
| 596 | Christine Hufstetler sleep study | 10/12 | 10/12 cond. |
| 597 | " " " " | 10/12 | 10/12 cond. |
| 598 | 7/11/13 sleep study for Cristiana Lorenzo | 10/12 | 10/12 cond. |
| 599 | " " " " " " | 10/12 | 10/12 cond. |
| 592 | Veronica Lowrey sleep study | 10/12 | 10/12 cond. |
| 593 | " " " " | 10/12 | 10/12 cond. |
| 762 | Lisa McGuinnis | 10/12 | 10/12 cond. |
| 763 | Lisa McGinnis | 10/12 | 10/12 cond. |
| 595 | Joseph Grydosh | 10/12 | 10/12 cond. |
| 566-582 | PT records reviewed by Dr. Dan Norman | 10/12 | 10/12 cond. |
| 830 | ESS for patients scored by Dan Norman | 10/14 | 10/14 |
| 831 | List of docs. provided to Norman | 10/14 | |
| 834 | 1/7/13 History + Physical of Priscilla Leon | 10/14 | 10/14 |
| 835 | 9/02/11   7/2015 Leon Classic PT record | 10/14 | NOT ADMITTED |
| 825 | SCM - sleep study report | 10/14 | 10/14 |
| 828 | Classic SleepCare — delivery of CPAP 6/21/11 to Laura Meserich | 10/14 | 10/14 |
| 826 | Kandy Ross PT file | 10/19 | 10/19 |

68                              Dated:

## UNITED STATES v. JULIAN OMIDI, ET AL.

### CR NO. 17-0661(A)-DMG

### GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 858 | Amber Wool PT records → Madan didn't sign LOMN | 10/19 | 10/19 pp.36-38 | |
| 1050 | fax to insurance re pre-authorization for Barbara Mixon | 10/21 | 10/21 | |
| 1070 | email from Klesley | 10/21 | | |
| 1051 | Sleep Study for Barbara Mixson | 10/21 | 10/21 | cond: LP (contrast ESS) |
| 1056 | autopsy prescription for Margaret White | 10/21 | 10/21 | cond:) LP (contrast) |
| 1053 | SS for Margaret White | 10/21 | 10/21 | cond: LP (contrast) |
| 1061 | processing checklist for Margaret White | 10/22 | 10/22 | |
| 838 | Yale of Francis Alcantara | 10/22 | 10/22 | |
| 840 | Yale of Francis Alcantara | 10/22 | 10/22 | |
| 839 | Yale of Francis Alcantara | 10/22 | 10/22 | |
| 841 | email of Francis Alcantara | 10/22 | 10/22 | |
| 1035 | Sleep study report named Sineth Pheng | 10/25 | 10/25 | cond. |
| 1038 M | Sleep study report from Hong's Zanabi folder for Sineth Pheng | 10/25 | 10/25 | |
| 1040 | Sleep study report from Hong's Klesley File for Sineth Pheng | 10/25 | 10/25 | |
| 1037 | Pr chart for Sineth Pheng | 10/25 | 10/25 | |
| 1036 | prescription for APAP for Sineth Pheng | 10/25 | 10/25 | pp. 1, 9-22 |
| 1034 | raw data for Sineth Pheng | 10/25 | 10/25 | |
| 1046 | checklist in front of the charts | 10/25 | 10/25 | |
| 1016 | PSG on Hong's thumbdrive for Karen Thomas (raw data) | 10/25 | 10/25 | |

69                                              Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 1017 | PSG of Karen Thomas (reformatted) | 10/25 | 10/25 | |
| 1015 | Classic Sleep Study PSG for Karen Thomas | 10/25 | 10/25 | pp.1, 5-10 |
| 1010 | PSG for Gloria Gonzalez (raw file) | 10/25 | 10/25 | |
| 1013 | PT chart for Gloria Gonzalez | 10/25 | 10/25 | |
| 1007 | Sleep Study report for Cindy Andrus | 10/25 | 10/25 | |
| 1006 | Sleep Study for Cindy Andrus template used by Jeff Del Vecchio | 10/25 | 10/25 | |
| 1004 | Classic Sleep Study prescription for CPAP for Alexandra Udame (12/8/10) | 10/25 | 10/25 | pp.1, 5-10 |
| 1020 | Sleep study raw file for Molly Markel | 10/25 | 10/25 | |
| 1021 | Classic Sleep Gene order for Molly Markel for CPAP | 10/25 | 10/25 | |
| 1023 | SS for Molly Markel | 10/25 | 10/25 | |
| 1022 | CPAP Titrations for Molly Markel (Thumbdrive of Sherwin Hong) | 10/25 | 10/25 | |
| 1018 | CPAP Titrations for Molly Markel | 10/25 | 10/25 | |
| 1024 | CPAP Titration report for Molly Markel | 10/26 | 10/26 | |
| 1064 | SS Reports of Margaret White (RTF or "raw file") | 10/26 | 10/26 | |
| 1065 | SS Report of Margaret White | 10/26 | 10/26 | |
| 1071 | email from Klasky to Hong, Jo, etc. re Margaret White (5/14/11) | 10/26 | 10/26 | |
| 1070 | email from Klasky to Hong, Jo, etc. re Barbara Mixon (4/11/11) | 10/26 | 10/26 | |
| 1047 | RTF files found on Sherwin Hong's thumbdrive | 10/26 | 10/26 | |
| 1048 | fabricated versions found on Hong's thumbdrive | 10/26 | 10/26 | |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---|---|---|---|---|
| 1074 | Email from Klasky to Hong, Jo, etc. re Karlan Ross (10/25/11) | 10/26 | 10/26 | |
| 1077 | email from Klasky to Hong, Jo, etc. re Surinder Kaur (2/9/12) w/attend report | 10/26 | 10/26 | |
| 1076 | Sherwin Hong plea agreement | 10/26 | | refresh |
| 1026 | Sherwin Hong invoices | 10/26 | 10/26 | |
| 1081 | Pt chart for Silvia Vega | 10/28 | 10/28 | |
| 1078 | SS for Silvia Vega (1/30/11) | 10/28 | 10/28 | |
| 1079 | SS for Silvia Vega | 10/28 | 10/28 | |
| 1083 | email from Hong to Klasky "requested by Jo" | 10/28 | 10/28 | |
| 1084 | " | 10/28 | 10/28 | |
| 1085 | " | 10/28 | 10/28 | |
| 1086 | " | 10/28 | 10/28 | |
| 1087 | " | 10/28 | 10/28 | |
| 1088 | " | 10/28 | 10/28 | |
| 1089 | " | 10/28 | 10/28 | |
| 845 | History + Phy'l Exam of Alexandra Adame 11/9/10 | 10/28 | 10/28 | |
| 878 | GEHA letter denying lapband bft to Alexandria Adame | 10/28 | 10/28 | |
| 847 | 10/14/10 SS Report for Alexandria Adame | 10/28 | 10/28 | cmd. p.1, pp. 5-12 |
| 877 | Coastal Ctr for Obesity, Milton Owens 8/30/11 | 10/29 | 10/29 | |
| 876 | GEHA member questionaire for Alexandria Adame | 10/30 | | |

71                                    Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1140 | email from Klasky 1/5/10 | 10/29 | 10/29 |
| 1100 | emails w/Klasky + Omidi (3/29/10) | 10/29 | 10/29 |
| 1101 | emails betw. Klasky + Omidi (4/3/10) | 10/29 | 10/29 |
| 1102 | emails betw. Klasky + Omidi (4/26/10) | 10/29 | 10/29 |
| 1106 | Sec'y of State filing for DoVida; operating agmt betw. SCM + Devida | 11/1 | 11/1 |
| 1107 | Klasky email to Omidi | 11/1 | 11/1 |
| 1158 | email from DeTubio to Klasky w/list of SS Prs 6/2/10 | 11/1 | 11/1 |
| 1103 | Klasky email to Jeff DeTubio (5/24/10) | 11/1 | 11/1 |
| 1110 | emails to + from Klasky (6/15/10) | 11/1 | 11/1 |
| 664 | email from Klasky to Omidi re (6/27/10) sleep tech compensation | 11/1 | 11/1 |
| 1159 | Klasky email to Richard T. (5/21/10) | 11/1 | 11/1 |
| 1104 | email from Klasky to Omidi (5/29/10) | 11/1 | 11/1 |
| 1108 | emails from + to Klasky (5/15/10) | 11/1 | 11/1 |
| 1111 | emails betw. Klasky + Michael Zarrabi (7/31/10) | 11/1 | 11/1 |
| 375 | Rasela Pua — ~~described~~ SS | 11/1 | 11/1 |
| 1157 | Pt file Brandi Smith | 11/1 | 11/1 |
| 1156 | SS on Brandi Smith (5/19/10) | 11/1 | 11/1 |
| 1138 | email from Klasky to Yuri Guzman + J. Omidi | 11/1 | 11/1 |
| 665 | email betw. Klasky + J. Omidi (6/17/10) | 11/1 | 11/1 |

72                                                        Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1153 | Klasky email to Sherwin Hong, J. Omidi, etc. | 11/1 | 11/1 |
| 1147 | Klasky email (7/7/10) | 11/2 | 11/2 |
| 1117 | Klasky email to J. Omidi + Michael Zarrabi (10/21/10) | 11/2 | 11/2 |
| 1142 | emails betw. Klasky + Michael Zarrabi (2/21/14) | 11/2 | 11/2 |
| 1127 | email from Klasky to J. Omidi + S. Hong (5/25/11) | 11/2 | 11/2 |
| 1145 | email from Klasky to mbenham re Margaret White | 11/2 | 11/2 |
| 1128 | email from Klasky to J. Omidi (12/30/11) | 11/2 | 11/2 |
| 1112 | Klasky email to S. Hong + J. Omidi (5/31/11) | 11/2 | 11/2 |
| 829 | email from Klasky (6/10/11) re Laura Muench (pt) | 11/2 | 11/2 |
| 1143 | rtf for Aaron Norsen PSG | 11/4 | 11/4 |
| 1160 | cashed check to Dr. Zarrabi for $500 (12/1/15) | 11/4 | 11/4 |
| 2085 | email from Klasky to Paer | 11/4 | 11/4 |
| 1105 | Klasky email to Larry Twersky (2/25/12) | 11/10 | 11/10 |
| 373 | PSG Maria Lopez w/ AHI of Moderate | 11/15 | 11/15 |
| 1161 | 3/6/11 email betw. Klasky + J.O. | 11/17 | 11/17 |
| 1162 | 3/6/11 email betw. Klasky + J.O. | 11/17 | 11/17 |
| 1184 | Kristina Neubauer pt file (from Classic Slup (an) | 11/17 | 11/17 |
| 1176 | email betw. Klasky + Brianne Miley 2/25/11 | 11/17 | 11/17 |
| 1165 | emails betw. Klasky + M. Zarrabi + others (7/27/10) | 11/17 | |

73                                    Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---------|-------------|-----------------|---------------|---|
| 1166 | emails betw. C. Klasky + M. Zarrabi (8/20/10) | 11/17 | 11/17 | |
| 1177 | PSG rpt of Veronica Coronado 7/29/10 | 11/17 | 11/17 | |
| 1178 | PSG rpt re Monica Anaya | 11/17 | 11/17 | |
| 1168 | PSG rpt. for Nancy Smith | 11/17 | 11/17 | |
| 1169 | email between M. Zarrabi + C. Klasky re Gabrielle Romero | 11/17 | 11/17 | |
| 1170 | PSG for Gabrielle Romero | 11/17 | 11/17 | |
| 1171 | Pt file for Gabrielle Romero | 11/17 | 11/17 | |
| 1172 | processing checklist for Heather Schreiber | 11/17 | 11/17 | |
| 1173 | PSG for Heather Schreiber – mild/moderate | 11/17 | 11/17 | |
| 1174 | PSG for Heather Schreiber – severe | 11/17 | 11/17 | |
| 1179 | Pt files for Isabella Valenzuela | 11/17 | 11/7 38-41 68-72 | 38-41 + except 14-20, 60-6 50-53, 1, 10, redact page 7 |
| 1180 | Complaint of Brianne Miley June 2012 | 11/17 | 11/17 | |
| 1137 | emails betw. Klasky + Larry Twersky 2/17/12 | 11/17 | 11/17 | |
| 1182 | PSG rept. for Lynette Butler | 11/17 | 11/17 | |
| 1163 | email from M. Zarrabi to C. Klasky (7/23/10) | 11/17 | 11/17 | |
| 1164 | email from M. Zarrabi to C. Klasky (7/22/10) | 11/17 | 11/17 | |
| 1230 | authorization for impression + home delivery – Eric Johnson (HoKA Medical) | 11/18 | 11/18 | |
| 1231 | Articles of Incorporation for HoKA Medical | 11/18 | 11/18 | |
| 1212 | 10/21/11 email from Larry Twersky to J. Omidi | 11/18 | 11/18 | |

74                                    Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 1217 | 12/12/11 Twersky email to Tommy Torio, etc. (cc to Julian Omidi) chain with | 11/18 | 11/18 |
| 1210 | 10/10/11 email exchange betw. Larry Twersky + J.O. | 11/18 | 11/18 |
| 1211 | 10/17/21 email betw. Larry Twersky + Julian Omidi | 11/18 | 11/18 |
| 1208 | 9/28/11 email from Klasky to Twersky, J. Omidi, etc. | 11/18 | 11/18 |
| 1201 | 8/12/11 email betw. Larry Twersky + Charles Klasky | 11/18 | 11/18 |
| 1202 | 8/13/11 email from Twersky to J. Omidi | 11/18 | 11/18 |
| 1221 | email chain between Larry Twersky + Charles Klasky, etc. (Jan. 2012) | 11/18 | 11/18 |
| 1223 | Jan. 2012 email betw. Klasky + J. Omidi, L. Twersky (Jan. 2012) | 11/18 | 11/18 |
| 1222 | email chain betw. L. Twersky + Klasky, etc. | 11/18 | 11/18 |
| 1149 | Sept. 1, 2011 emails betw. C. Klasky + L. Twersky | 11/18 | 11/18 |
| 1207 | 9/27/11 email from Klasky to Taffy Palacios, L. Twersky, etc. | 11/18 | 11/18 |
| 1206 | 9/26/11 email from Klasky to L. Twersky + S. Hong | 11/18 | 11/18 |
| 1205 | 9/11/11 email from Klasky to Twersky + Hong | 11/18 | 11/18 |
| 1214 | 11/4/11 email from Twersky to Melvin Benhamou | 11/18 | 11/18 |
| 1213 | 10/27/11 email from Klasky to Omidi w/cc to Twersky | 11/18 | 11/18 |
| 1209 | 10/3/11 email from Twersky to J. Omidi | 11/18 | 11/18 |
| 1224 | Larry Twersky email to J. Omidi, etc. (2/6/11) | 11/18 | 11/18 |
| 1227 | 2/15/12 email from L. Twersky to J. Omidi; R Silverman, etc. | 11/18 | 11/18 |
| 1216 | 11/29/11 email from Twersky + Klasky betw. | 11/18 | 11/18 |

Dated:

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1218 | Twersky email to Klasky (12/12/11) | 11/18 | 11/18 |
| 1220 | Twersky to S. Hong, M. Benimou, Klasky (12/21/11) | 11/18 | 11/18 |
| 1225 | 2/12/12 email from Klasky to M. Benhamou (cc to M.Twersky) | 11/18 | 11/18 |
| 1152 | 2/15/12 email from Klasky to M. Benhamou + L.Twersky | 11/18 | 11/18 |
| 1229 | PSG rpt. instructions. | 11/18 | 11/18 |
| 672 | photo of Brian Oxman + Cindy Omidi | 11/18 | 11/18 |
| 674 | photo of location of Oxman's + Twersky mtg | 11/18 | 11/18 |
| 673 | photo of Conrad Trope | 11/18 | 11/18 |
| 1236 | B of A acct 3937 signature card | 11/19 | 11/19 |
| 995 | manila envelope from Twersky to his atty pp. 1, 3, 27-39, 21 | 11/19 | 11/19 |
| 1233 | Klasky email exchange w/ M. Benhamou | 11/19 | |
| 1234 | Klasky email to Benhamou | 11/19 | |
| 397 | 12/2/11 email from Tom Johnson to J. Omidi | 11/19 | 11/19 |
| 398 | 3/12/12 email from Tom Johnson to J. Omidi | 11/19 | 11/19 |
| 497 | June 2012 email from J. Omidi to Tom Johnson | 11/19 | 11/19 |
| 396 | 11/18/11 email Tom Johnson + J. Omidi, etc. | 11/19 | 11/19 |
| 899 | history + phy'l exam for Shelby Nickle | 11/23 | 11/23 |
| 898 | Patient Notes of Shelby Nickle | 11/23 | 11/23 |
| 882 | 11/29/17 email exchange of Tony Innabi ; 12/27/10 email | 11/23 | 11/23 |

76                                          Dated:

**UNITED STATES v. JULIAN OMIDI, ET AL.**

CR NO. 17-0661(A)-DMG

GOVERNMENT'S EXHIBIT LIST

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 1244 | Pt notes for Felisa McGinnis | 11/24 | 11/24 |
| 1249 | Sleep Study Survey for Felisa McGinnis | 11/24 | |
| 1241 | PSG report for Felisa McGinnis (12/9/11) | 11/24 | 11/24 |
| 1246 | CPAP Titration PSG Rpt for Felisa McGinnis | 11/24 | 11/24 |
| 1243 | Felisa McGinnis patient records | 11/24 | 11/24 |
| 1056 | Classic Sleep Care records (per subpena) | 11/24  12/1 | 11/24  12/1 cont. |
| 1254 | Health Net Certificate of Insurance | 11/30 | 11/30 |
| 1253 | Letter from Health Net w/cc to Dr. Zarrabi re Patricia Antion (6/21/11) | 11/30 | 11/30 |
| 647 | demonstrative | 11/30 | |
| 648 | demonstrative | 11/30 | |
| 648A | list of PSRs exhibits M. Zarrabi search | 12/1 | 12/1 |
| 646 | list of exhibits Charles Klasky search | 12/1 | 12/1 |
| 649 | list of exhibits (patient files) search of Get Thin + J. Omidi home | 12/1 | |
| 644 | list of exhibits | 12/1 | 12/1 |
| 1259 | gov't notes of interview | 12/1 | |
| 645 | list of exhibits (disks of recorded interviews w/Dr. Zarrabi) | 11/24 12/1 | 12/1 |
| 651 | demonstrative re Tammy Lopez | 12/1 | |
| | | | |
| | | | |
| | | | |

(margin notes) need this — 646; need this — 644; need this — 645

Dated:

Michael S. Schachter** (NY 3910205)
Randall W. Jackson** (NY 5274048)
Casey E. Donnelly** (NY 4936803)
**WILLKIE FARR & GALLAGHER LLP**
787 Seventh Avenue
New York, New York 10019
Tel: (212) 728-8102; Fax: (728) 728-8111
Email: *mschachter@willkie.com*

*Attorneys for Defendant,*
*Julian Omidi*

[Additional Counsel Continued On Next Page]

## UNITED STATES DISTRICT COURT
## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA, <br><br> Plaintiff, <br><br> *vs.* <br><br> JULIAN OMIDI, INDEPENDENT MEDICAL SERVICES INC., a professional corporation, SURGERY CENTER MANAGEMENT, LLC, and MIRALI ZARABI, M.D., <br><br> Defendants. | Case No. CR 17-00661(A)-DMG <br><br> [*Assigned to Hon. Dolly M. Gee, District Court Judge*] <br><br> **DEFENDANT JULIAN OMIDI'S EXHIBIT LIST** <br><br> Trial Date:  Sept. 21, 2021 <br> Dept.: Courtroom 8C <br> Location:  350 West 1st Street, <br> 8th Floor <br> Los Angeles, CA 90012 |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

1

[Additional Counsel Continued From Previous Page]

2

Simona Agnolucci (SBN 246943)
**WILLKIE FARR & GALLAGHER LLP**

3

One Front Street
San Francisco, CA 94111

4

Tel: (415) 858-7447, Fax: (415) 858-7599
Email: *sagnolucci@willkie.com*

5

6

Bruce H. Searby* (SBN 183267)
Edmund W. Searby** (OH 067455)

7

**SEARBY LLP**

8

1627 Connecticut Ave, NW, Suite 4
Washington, D.C. 20009

9

Tel: (202) 750-6106, Fax: (202) 849-2122
Email: *bsearby@searby.law*

10

*Appearing specially  ** Appearing pro hac vice*

11

12

*Counsel for Defendant Julian Omidi*

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2       Case No. 2:17-CR-999661-DMG-4

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2000 | 6/16/2011 Email from Klasky to Petrikowski | 9/24/2021 | 9/24/2021 (NTF) |
| 2001 | | | |
| 2002 | 9/30/2010 Email from Klasky to Carpenter | 9/24/2021 | 9/24/2021 |
| 2003 | | | |
| 2004 | | | |
| 2005 | | | |
| 2006 | | | |
| 2007 | | | |
| 2008 | | | |
| 2009 | | | |
| 2010 | | | |
| 2011 | 8/29/11 email from Klasky to Petrikowski, Allison Pham, etc. | 10/4 | 10/4 |
| 2012 | | | |
| 2013 | 7/19/2010 Email from Klasky | 9/24/2021 | 9/24/2021 |
| 2014 | | | |
| 2015 | | | |
| 2016 | 3/3/2011 Email from Klasky to Madan | 9/24/2021 | 9/24/2021 (NTF) |
| 2017 | 3/3/2011 Email from Klasky to M. Omidi | 9/24/2021 | 9/24/2021 |
| 2018 | | | |

3          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2018A | | | |
| 2019 | | | |
| 2019A | | | |
| 2020 | 7/6/2010 Email from Klasky | 9/24/2021 | 9/24/2021 (NTF) |
| 2020A | article attached to 2020 | 11/5 | 11/5 |
| 2020B | '' '' '' '' | 11/5 | 11/5 |
| 2020C | '' '' '' '' | 11/5 | 11/5 |
| 2021 | | | |
| 2022 | | | |
| 2023 | | | |
| 2024 | | | |
| 2025 | 2/3/11 email from Klasky to Carriedo, Hong, Omidi, etc. | 10/4 | 10/4 |
| 2026 | | | |
| 2027 | 1/4/11 email from Carriedo to Klasky | 10/4 | 10/4 |
| 2028 | | | |
| 2029 | | | |
| 2030 | 7/25/11 email from Nancy Muniz to Klasky | 10/4 | 10/4 |
| 2031 | | | |
| 2032 | | | |
| 2032A | | | |

4           Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2033 | | | |
| 2034 | | | |
| 2034A | | | |
| 2035 | | | |
| 2036 | email from Klasky to J. Obidi w/ attched article re ASM for scoring hypopnea | 10/13 | 10/13 |
| 2036A | article re ASM for scoring hypopnea | 10/13 | 10/13 |
| 2036B | practice parameters for use of APAP (academy of sleep medicine) | 10/13 | 10/13 |
| 2037 | emails from Klasky to Jo | 11/17 | 11/17 |
| 2037A | "  "  "  "  " | 11/17 | 11/17 |
| 2038 | "  "  "  "  " | 11/17 | 11/17 |
| 2038A | "  "  "  "  " | 11/17 | 11/17 |
| 2039 | email from Klasky to J Omidi 10/6/12 | 10/13 | 10/13 |
| 2039A | attachment to Exh. 2039 - Longitudinal Study on Moderate Weight Change | 10/13 | 10/13 |
| 2040 | email from Klasky to Omidi | 11/17 | 11/17 |
| 2040A | article re sleep order breathing | 11/17 | 11/17 |
| 2041 | | | |
| 2042 | | | |
| 2043 | email from Carriedo to Klasky, Omidi, etc. 10/13/10 | 10/4 | 10/4 |
| 2044 | | | |
| 2045 | | | |
| 2046 | 5/26/2010 Email from Kline to Klasky | 9/27/2021 | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2047 | | | |
| 2048 | | | |
| 2049 | | | |
| 2050 | 6/26/10 email from Dr. Kline to Klasky | 11/5 | 11/5 |
| 2051 | | | |
| 2052 | | | |
| 2053 | | | |
| 2054 | | | |
| 2055 | 6/10/2010 Email from Kline to Klasky | 9/27/2021 | 9/27/2021 |
| 2055A | Physician Services Agreement —Neil Kline | 9/27/2021 | 9/27/2021 |
| 2056 | 6/23/2010 Email from Kline to Klasky | 9/27/2021 | 9/27/2021 |
| 2057 | 6/23/2010 Email from Kline to Klasky, Zarrabi | 9/27/2021 | 9/27/2021 |
| 2058 | 6/23/2010 Email from Kline to Zarrabi | 9/27/2021 | 9/27/2021 |
| 2059 | 6/23/2010 Email from Kline to Zarrabi | 9/27/2021 | 9/27/2021 |
| 2060 | | | |
| 2061 | | | |
| 2062 | | | |
| 2063 | 6/28/2010 Email from Kline to Klasky | 9/27/2021 | 9/27/2021 |
| 2064 | | | |
| 2064A | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2064B | | | |
| 2064C | | | |
| 2064D | | | |
| 2065 | 7/1/2010 Email from Kline to Klasky | 9/27/2021 | 9/27/2021 |
| 2066 | 7/1/2010 Email from Kline to Klasky | 9/27/2021 | 9/27/2021 |
| 2067 | 7/1/2010 Email from Kline to Klasky | 9/27/2021 | 9/27/2021 |
| 2068 | | | |
| 2069 | 6/25/2011 Email from Kline to Klasky, Zarrabi | 9/27/2021 | 9/27/2021 |
| 2070 | email betw. Klasky + Jeffy Palacios, etc. (7/8/11) | 12/3 | 12/3 |
| 2071 | | | |
| 2072 | | | |
| 2073 | | | |
| 2074 | email betw. Jeffy Palacios and Charles Klasky, etc. | 12/3 | 12/3 |
| 2075 | | | |
| 2076 | | | |
| 2077 | email from Klasky to Jim Sanders (6/2040) | 11/8 | 11/8 |
| 2078 | | | |
| 2079 | | | |
| 2080 | | | |
| 2080A | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2081 | | | |
| 2081A | | | |
| 2082 | | | |
| 2082A | | | |
| 2083 | | | |
| 2084 | | | |
| 2085 | Klasky email to Parr (1/6/10) | 11/4 | 11/4 |
| 2086 | Klasky email to J. Omidi (3/29/10) | 11/5 | 11/5 |
| 2087 | Klasky email to J. Omidi (5/16/10) | 11/8 | 11/8 |
| 2088 | Klasky email to J. Omidi (5/16/10) | 11/5 | 11/5 |
| 2089 | | | |
| 2090 | 5/18/10 email from Klasky to Richard T | 11/8 | 11/8 |
| 2091 | | | |
| 2091A | | | |
| 2091B | | | |
| 2092 | | | |
| 2093 | | | |
| 2093A | | | |
| 2093B | | | |
| 2093C | | | |
| 2093D | | | |

8                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2093E | | | |
| 2093F | | | |
| 2093G | | | |
| 2093H | | | |
| 2093I | | | |
| 2094 | | | |
| 2094A | | | |
| 2094B | | | |
| 2094C | | | |
| 2094D | | | |
| 2094E | | | |
| 2095 | | | |
| 2096 | | | |
| 2097 | | | |
| 2098 | | | |
| 2099 | doctor's prescription for Klashy (Abilify) | 11/8 | |
| 2100 | 10/31/15 email from Klashy to | 11/5 | 11/5 |
| 2100A | Klashy resume | 11/5 | 11/5 |
| 2100B | Klashy resume | 11/5 | 11/5 |
| 2101 | | | |
| 2102 | | | |

refresh

9          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2103 | | | |
| 2104 | | | |
| 2105 | | | |
| 2106 | | | |
| 2107 | 8/17/11 email from Klasky to dup tctrs + D. Carriedo | 10/4 | 10/4 |
| 2108 | | | |
| 2109 | | | |
| 2110 | | | |
| 2111 | | | |
| 2112 | | | |
| 2113 | 4/28/11 email Klasky to Carriedo + others | 10/4 | 10/4 |
| 2114 | attachment to Ex. 2113 | 10/4 | |
| 2115 | 2/15/11 email from Klasky to D. Carriedo | 10/4 | 10/4 |
| 2116 | attachment to Ex. 2115 | 10/4 | 10/4 |
| 2117 | | | |
| 2118 | | | |
| 2119 | 5/26/11 Klasky email to consultants + J. Omidi | 11/5 | 11/5 |
| 2120 | | | |
| 2121 | 7/6/10 Klasky email re PSG + CPAP tests | 11/10 | 11/10 |
| 2122 | 6/26/10 email from Klasky to Kline | 11/5 | 11/5 |
| 2123 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2124 | | | |
| 2125 | | | |
| 2126 | email from Klasky to sleep techs, J. Omidi, etc. 7/25/10 | 11/8 | 11/8 |
| 2127 | | | |
| 2128 | | | |
| 2129 | | | |
| 2130 | | | |
| 2131 | | | |
| 2132 | | | |
| 2133 | | | |
| 2134 | | | |
| 2135 | | | |
| 2136 | | | |
| 2137 | | | |
| 2138 | | | |
| 2139 | | | |
| 2140 | | | |
| 2141 | | | |
| 2142 | | | |
| 2143 | | | |
| 2144 | | | |

11          Case No. 2:17-CR-999661-DMG-4
DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2145 | | | |
| 2146 | | | |
| 2147 | | | |
| 2148 | | | |
| 2149 | | | |
| 2150 | | | |
| 2151 | Klasky email | 11/5 | 11/5 |
| 2152 | | | |
| 2153 | | | |
| 2154 | | | |
| 2155 | email from Klasky to Dr. Omidi, etc. | 11/4 | 11/4 |
| 2156 | email from Klasky to Michael Zarabi + J.O. (6/15/10) | 11/5 | 11/5 |
| 2157 | | | |
| 2158 | email from Klasky to J.Omidi 6/4/10 | 11/5 | 11/5 |
| 2159 | | | |
| 2160 | | | |
| 2161 | | | |
| 2162 | | | |
| 2163 | | | |
| 2164 | | | |
| 2165 | email from ~~Omidi~~ Klasky to Omidi (10/3/12) | 11/17 | 11/17 |

12      Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2166 | | | |
| 2167 | | | |
| 2168 | | | |
| 2169 | | | |
| 2170 | | | |
| 2171 | | | |
| 2172 | email exchange betw. C. Klasky, Dr. Shadi, M. Zarrabi (7/14/10) | 11/5 | 11/5 |
| 2173 | | | |
| 2174 | | | |
| 2175 | Klasky email to J. Omidi (8/30/12) | 11/5 | 11/5 |
| 2176 | Klasky email to J. Omidi, etc. (6/7/11) | 11/5 | 11/5 |
| 2177 | | | |
| 2178 | | | |
| 2179 | | | |
| 2180 | | | |
| 2181 | | | |
| 2182 | email from Klasky to S. Hong (8/27/10) | 10/27 | 10/27 |
| 2183 | email from Klasky to S. Hong + Jo (11/20/10) | 10/27 | 10/27 |
| 2184 | email from Klasky to S. Hong, etc. (1/5/11) | 10/27 | 10/27 |
| 2185 | 1/6/11 email from Klasky to Napoleon Flores re autoscoring | 10/27 | 10/27 — cond. |
| 2186 | | | |

13          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2187 | email from Klasky to S. Hong, etc. (1/25/11) | 10/27 | 10/27 |
| 2188 | email from Klasky to S. Hong, etc. (2/1/11) | 10/27 | 10/27 |
| 2189 | | | |
| 2190 | | | |
| 2191 | | | |
| 2192 | | | |
| 2193 | | | |
| 2194 | Klasky Email to Sherwin Hong, etc. re Carlos Colorado (7/8/11) | 11/8 | 11/8 |
| 2195 | email from Klasky to Hong, etc. (4/12/11) | 10/27 | 10/27 |
| 2196 | email from Klasky to HR relating to S. Hong | 10/27 | 10/27 cond. |
| 2197 | | | |
| 2198 | | | |
| 2199 | email from Klasky to JO, cc S. Hong (5/4/11) | 10/27 | 10/27 |
| 2200 | | ~~10/27~~ | |
| 2201 | | | |
| 2202 | Klasky email to Erica Soto, J.Omidi, etc. (7/8/11) | 11/8 ~~10/27~~ | 11/8 |
| 2203 | | | |
| 2204 | | | |
| 2205 | | | |
| 2206 | email betw. Klasky + Sherwin (8/2/11) | 10/27 | 10/27 |
| 2207 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2208 | | | |
| 2209 | | | |
| 2210 | | | |
| 2211 | | | |
| 2212 | | | |
| 2213 | | | |
| 2214 | | | |
| 2215 | | | |
| 2216 | | | |
| 2217 | | | |
| 2218 | email from S. Hong to Klasky (9/21/11) | 10/27 | 10/27 |
| 2219 | email betw. Klasky + S. Hong (9/26/11) | 10/27 | 10/27 |
| 2220 | email betw. Klasky + S. Hong (9/28/11) | 10/27 | 10/27 |
| 2221 | | | |
| 2222 | email betw. Klasky + S. Hong (10/12/11) | 10/27 | 10/27 |
| 2223 | | | |
| 2224 | emails betw. Klasky + Hong (10/27/11) | 10/27 | 10/27 |
| 2225 | | | |
| 2226 | | | |
| 2227 | | | |
| 2228 | | | |

15                  Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2229 | email betw. Klasky + S. Hong (1/17/12) | 10/27 | 10/27 |
| 2230 | | | |
| 2231 | | | |
| 2232 | Klasky email to Michael Zarrabi (1/6/16) | 11/17 | 11/17 |
| 2233 | | | |
| 2234 | Klasky email to J.Omidi, etc. (7/15/20) | 11/5 | 11/5 |
| 2235 | | | |
| 2236 | Klasky email re Registered Sleepers 7/27/12 | 11/10 | 11/10 |
| 2237 | | | |
| 2238 | 12/17/10 email from Klasky | 11/9 | 11/9 |
| 2239 | Klasky email | 11/9 | 11/9 |
| 2240 | email from Klasky to J. Omidi (12/20/10) | 11/8 | 11/8 |
| 2241 | | | |
| 2242 | | | |
| 2243 | | | |
| 2244 | 7/18/10 email from Michael Zarrabi to Charles Klasky | 11/5 | 11/5 |
| 2245 | | | |
| 2246 | | | |
| 2247 | | | |
| 2248 | | | |
| 2249 | | | |

16                 Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2250 | | | |
| 2251 | email betw. Klasky, Dr. Zarabi, Michael Zarabi (7/31/10) | 11/8 | 11/8 |
| 2252 | | | |
| 2253 | | | |
| 2254 | | | |
| 2255 | | | |
| 2256 | | | |
| 2257 | | | |
| 2258 | | | |
| 2259 | | | |
| 2260 | | | |
| 2261 | | | |
| 2262 | | | |
| 2263 | | | |
| 2264 | | | |
| 2265 | Klasky email to sleep techs (6/25/10) | 11/5 | 11/5 |
| 2266 | | | |
| 2267 | | | |
| 2268 | | | |
| 2269 | | | |
| 2270 | | | |

17          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2271 | | | |
| 2272 | . | | |
| 2273 | | | |
| 2274 | 8/4/10 Klasky email to J. Omidi re 358 SSRs that Dr. Zarrabi interpreted | 11/5 | 11/5 |
| 2275 | | | |
| 2276 | | | |
| 2277 | | | |
| 2278 | | | |
| 2279 | | | |
| 2280 | | | |
| 2281 | | | |
| 2282 | | | |
| 2283 | 8/17/11 Klasky email | 11/10 | 11/10 |
| 2284 | | | |
| 2285 | | | |
| 2286 | | | |
| 2287 | email received by Madan from Klasky 3/7/11 | 10/20 | 10/20 |
| 2288 | | | |
| 2289 | email from Madan to Omidi + Maguregaey | 10/19 | 10/19 |
| 2290 | email from Klasky to Sherwin Hong, et al. (7/16/10) re sleep techs | 10/27 | 10/27 |
| 2291 | Klasky email (7/27/15) | 11/8 | 11/8 |

18          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2292 | | | |
| 2293 | | | |
| 2294 | | | |
| 2295 | | | |
| 2296 | | | |
| 2297 | | | |
| 2298 | Klasky email to M.Omidi, J.Omidi, etc. 3/3/11 | 11/8 | 11/8 |
| 2299 | | | |
| 2300 | | | |
| 2301 | | | |
| 2302 | | | |
| 2303 | | | |
| 2304 | 1/8/11 Klasky email to J. Omidi, etc. | 11/8 | 11/8 |
| 2305 | | | |
| 2306 | 4/6/11 email from Klasky to Ara Salazar, etc. re med'l records | 11/8 | 11/8 |
| 2307 | | | |
| 2308 | | | |
| 2309 | | | |
| 2310 | 3/2/11 Klasky email to Omidi, etc. | 11/10 | 11/10 |
| 2311 | | | |
| 2312 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2313 | | | |
| 2314 | Klasky email to Angela Lopez, J Omidi, etc. re Monica Anaya (1/26/11) | 11/8 | 11/8 |
| 2315 | 4/27/10 email from Klasky & Omidi | 11/4 | 11/4 |
| 2316 | 6/23/10 email from Neil Kline to Klasky | 11/5 | 11/5 |
| 2317 | 6/29/10 email from Neil Kline to Michael Zarrabi | 11/5 | 11/5 |
| 2318 | | | |
| 2319 | | | |
| 2320 | Klasky email to J. Omidi 8/11/10 | 11/8 | 11/8 |
| 2321 | | 11/8 | |
| 2322 | | | |
| 2323 | | | |
| 2324 | | | |
| 2325 | | | |
| 2326 | | | |
| 2327 | | | |
| 2328 | | | |
| 2329 | | | |
| 2330 | | | |
| 2331 | | | |
| 2332 | | | |
| 2333 | | | |

20          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2334 | | | |
| 2335 | | | |
| 2336 | | | |
| 2337 | | | |
| 2338 | 9/24/10 Klasky email to J. Omidi + M. Omidi | 11/8 | 11/8 |
| 2339 | Klasky email to J. Omidi (5/19/10) | 11/5 | 11/5 |
| 2340 | Klasky email to J. Omidi (2/18/12) | 11/8 | 11/8 |
| 2341 | | | |
| 2342 | | | |
| 2343 | | | |
| 2344 | M. Zarrabi email to Klasky (8/11/10) | 11/8 | 11/8 |
| 2345 | Attachment to Exh. 2344 | 11/8 | 11/8 |
| 2346 | | | |
| 2347 | | | |
| 2348 | | | |
| 2349 | | | |
| 2350 | Klasky email to J. Omidi + M. Zarrabi (10/6/12) | 11/9 | 11/9 |
| 2351 | attachment to Exh. 2350 (New AASM Criteria for practice parameters) | 11/9 | 11/9 |
| 2352 | | | |
| 2353 | | | |
| 2354 | 8/13/10 Klasky email to M. Omidi + J. Omidi | 11/8 | 11/8 |

21          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2355 | Michael Zarraki to Klasky email (8/13/10) | 11/8 | 11/8 |
| 2356 | | | |
| 2357 | | | |
| 2358 | 9/5/10 email from Klasky to Macatangay & Karapetyan, cc to J. + M. Omidi | 11/9 | 11/9 |
| 2359 | 1/4/11 email from D. Carriedo to C. Klasky | 11/9 | 11/9 |
| 2360 | | | |
| 2361 | Klasky email to Michael Omidi + J. Omidi 2/17/11 | 11/5 | 11/5 |
| 2362 | | | |
| 2363 | | | |
| 2364 | | | |
| 2365 | | | |
| 2366 | | | |
| 2367 | Klasky email (9/29/15 | 11/5 | 11/5 |
| 2368 | | | |
| 2369 | | | |
| 2370 | | | |
| 2371 | | | |
| 2372 | | | |
| 2373 | | | |
| 2374 | | | |
| 2375 | | | |

22     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2376 | | ~~N/S~~ | ~~N/S~~ |
| 2377 | | | |
| 2378 | | | |
| 2379 | | | |
| 2380 | | | |
| 2381 | | | |
| 2382 | | | |
| 2383 | | | |
| 2384 | | | |
| 2385 | | | |
| 2386 | 7/8/11 Klasky email to J. Omidi w. | 11/8 | 11/9 |
| 2387 | | | |
| 2388 | | | |
| 2389 | | | |
| 2390 | | | |
| 2391 | 3/11/11 email from Klasky to S. Hong + JO | 10/28 | 10/28 |
| 2392 | | | |
| 2393 | | | |
| 2394 | | | |
| 2395 | | | |
| 2396 | | | |

23       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2397 | | | |
| 2398 | | | |
| 2399 | | | |
| 2400 | | | |
| 2401 | | | |
| 2402 | | | |
| 2403 | | | |
| 2404 | | | |
| 2405 | | | |
| 2406 | | | |
| 2407 | | | |
| 2408 | | | |
| 2409 | | | |
| 2410 | | | |
| 2411 | | | |
| 2412 | | | |
| 2413 | | | |
| 2414 | | | |
| 2415 | | | |
| 2416 | | | |
| 2417 | | | |

24     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2418 | | | |
| 2419 | | | |
| 2420 | | | |
| 2421 | | | |
| 2422 | | | |
| 2423 | | | |
| 2424 | | | |
| 2425 | | | |
| 2426 | | | |
| 2427 | | | |
| 2428 | | | |
| 2429 | | | |
| 2430 | | | |
| 2431 | | | |
| 2432 | | | |
| 2433 | | | |
| 2434 | | | |
| 2435 | emails from Klasky | 11/17 | 11/17 |
| 2436 | "        "    " | 11/17 | 11/17 |
| 2437 | "      "      " | 11/17 | 11/17 |
| 2438 | | | |

25        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2439 | | | |
| 2440 | | | |
| 2441 | | | |
| 2442 | | | |
| 2443 | | | |
| 2444 | | | |
| 2445 | | | |
| 2446 | | | |
| 2447 | | | |
| 2448 | | | |
| 2449 | | | |
| 2450 | | | |
| 2451 | | | |
| 2452 | | | |
| 2453 | | | |
| 2454 | | | |
| 2455 | | | |
| 2456 | | | |
| 2457 | | | |
| 2458 | | | |
| 2459 | | | |

26          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2460 | | | |
| 2461 | | | |
| 2462 | emails from Klasky to JO, Hong, etc. 10/20/14 | 10/28 | 10/28 |
| 2463 | attachment to Exh. 2462 | 10/28 | 10/28 |
| 2464 | 11/15/11 email from Klasky to Jeffy Palacios Hong, JO, etc. | 10/28 | |
| 2465 | | 10/28 | |
| 2466 | | 10/28 | |
| 2467 | | | |
| 2468 | | | |
| 2469 | email from Klasky to Jeffy Palacios, Hong, JO, etc. (10/19/11) re Jaclyn Tavernier | 10/28 | 10/28 |
| 2470 | " " " " " " | 10/28 | 10/28 |
| 2471 | emails from Klasky to Palacios, Hong, JO, etc. (10/31/11) re Jaclyn Tavernier | 10/28 | 10/28 |
| 2472 | SS for Jaclyn Tavernier | 10/28 | 10/28 |
| 2473 | CPAP Titration report for Tavernier | 10/28 | 10/28 |
| 2474 | follow up med'l evaluation form for Jaclyn Tavernier (10/04/11) | 10/28 | 10/28 |
| 2475 | | | |
| 2476 | | | |
| 2477 | | | |
| 2478 | | | |
| 2479 | | | |
| 2480 | | | |

27          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2481 | | | |
| 2482 | | | |
| 2483 | | | |
| 2484 | | | |
| 2485 | Klashy email to Pacific Sleep Medicine (5/3/10) | 11/10 | 11/10 |
| 2486 | | | |
| 2487 | | | |
| 2488 | | | |
| 2489 | | | |
| 2490 | | | |
| 2491 | | | |
| 2492 | | | |
| 2493 | | | |
| 2494 | | | |
| 2495 | | | |
| 2496 | | | |
| 2497 | | | |
| 2498 | | | |
| 2499 | | | |
| 2500 | | | |
| 2501 | | | |

28       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2502 | | | |
| 2503 | | | |
| 2504 | | | |
| 2505 | | | |
| 2506 | | | |
| 2507 | | | |
| 2508 | | | |
| 2509 | | | |
| 2510 | | | |
| 2511 | | | |
| 2512 | | | |
| 2513 | | | |
| 2514 | | | |
| 2515 | | | |
| 2516 | | | |
| 2517 | | | |
| 2518 | | | |
| 2519 | | | |
| 2520 | | | |
| 2521 | | | |
| 2522 | | | |

29       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2523 | | | |
| 2524 | | | |
| 2525 | | | |
| 2526 | | | |
| 2527 | | | |
| 2528 | | | |
| 2529 | | | |
| 2530 | | | |
| 2531 | | | |
| 2532 | | | |
| 2533 | | | |
| 2534 | | | |
| 2535 | | | |
| 2536 | | | |
| 2537 | | | |
| 2538 | | | |
| 2539 | | | |
| 2540 | | | |
| 2541 | | | |
| 2542 | | | |
| 2543 | | | |

30          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2544 | | | |
| 2545 | | | |
| 2546 | | | |
| 2547 | | | |
| 2548 | | | |
| 2549 | | | |
| 2550 | | | |
| 2551 | | | |
| 2552 | | | |
| 2553 | | | |
| 2554 | | | |
| 2555 | | | |
| 2556 | | | |
| 2557 | | | |
| 2558 | | | |
| 2559 | | | |
| 2560 | | | |
| 2561 | | | |
| 2562 | | | |
| 2563 | | | |
| 2564 | | | |

31          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2565 | | | |
| 2566 | | | |
| 2567 | | | |
| 2568 | | | |
| 2569 | | | |
| 2570 | | | |
| 2571 | | | |
| 2572 | | | |
| 2573 | Klasky email re Neil Kline K (5/28/10) | 11/5 | 11/5 |
| 2574 | Neil Kline agmt w/IMS | 11/5 | 11/5 |
| 2575 | | | |
| 2576 | Klasky email to J. Omidi 5/18/10 | 11/5 | 11/5 |
| 2577 | Klasky email to J. Omidi 5/18/10 | 11/5 | 11/5 |
| 2578 | Klasky email to J. Omidi 5/18/10 | 11/5 | 11/5 |
| 2579 | | | |
| 2580 | | | |
| 2581 | | | |
| 2582 | Klasky email to J. Omidi 5/19 | 11/5 | 11/5 |
| 2583 | Klasky email to J. Omidi 5/18/10 | 11/5 | 11/5 |
| 2584 | | | |
| 2585 | | | |

32          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2586 | | | |
| 2587 | | | |
| 2588 | | | |
| 2589 | | | |
| 2590 | | | |
| 2591 | | | |
| 2592 | | | |
| 2593 | | | |
| 2594 | | | |
| 2595 | | | |
| 2596 | | | |
| 2597 | | | |
| 2598 | | | |
| 2599 | | | |
| 2600 | | | |
| 2601 | | | |
| 2602 | | | |
| 2603 | | | |
| 2604 | | | |
| 2605 | | | |
| 2606 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2607 | | | |
| 2608 | | | |
| 2609 | | | |
| 2610 | | | |
| 2611 | email from Klasky to Sandra Butler, J. Omidi, etc. (1/13/12) | 11/5 | 11/5 |
| 2612 | | | |
| 2613 | | | |
| 2614 | | | |
| 2615 | | | |
| 2616 | | | |
| 2617 | | | |
| 2618 | Klasky email to doctors re memo | 11/17 | 11/17 |
| 2619 | | | |
| 2620 | | | |
| 2621 | | | |
| 2622 | | | |
| 2623 | | | |
| 2624 | | | |
| 2625 | | | |
| 2626 | | | |
| 2627 | | | |

34          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2628 | | | |
| 2629 | | | |
| 2630 | | | |
| 2631 | | | |
| 2632 | | | |
| 2633 | | | |
| 2634 | | | |
| 2635 | | | |
| 2636 | | | |
| 2637 | | | |
| 2638 | | | |
| 2639 | | | |
| 2640 | | | |
| 2641 | | | |
| 2642 | | | |
| 2643 | SSR of Kimberly Pszoniak | 11/10 | 11/10 |
| 2644 | CPAP Titration report for Kimberly Pszoniak | 11/10 | 11/10 |
| 2645 | Kimberly Pszoniak PF documents | 11/10 | 11/10 |
| 2646 | | | |
| 2647 | | | |
| 2648 | | | |

35          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2649 | | | |
| 2650 | | | |
| 2651 | | | |
| 2652 | | | |
| 2653 | | | |
| 2654 | | | |
| 2655 | | | |
| 2656 | | | |
| 2657 | | | |
| 2658 | | | |
| 2659 | | | |
| 2660 | | | |
| 2661 | Janet Latin SSR   (AHI 3) | 11/8 | 11/8 |
| 2662 | Janet Latin SSR   (AHI 19) | 11/8 | 11/8 |
| 2663 | History + Phy'l Exam form for Janet Latin | 11/8 | 11/8 |
| 2664 | insurance coverage for Janet Latin | 11/8 | 11/8 |
| 2665 | | | |
| 2666 | | | |
| 2667 | | | |
| 2668 | | | |
| 2669 | Beverly Richmond SSR   (26.6 AHI) | 11/8 | 11/8 |

36      Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2670 | Beverly Richmond SSR (33.4 AHI) | 11/8 | 11/8 |
| 2671 | History + Phy'l Exam form for Beverly Richmond | 11/8 | 11/8 |
| 2672 | NexTech note for Beverly Richmond | 11/8 | 11/8 |
| 2673 | Klasky email to Registered Sleeper (3/27/13) | 11/10 | 11/10 |
| 2674 | | | |
| 2675 | | | |
| 2676 | | | |
| 2677 | | | |
| 2678 | | | |
| 2679 | | | |
| 2680 | | | |
| 2681 | | | |
| 2682 | | | |
| 2683 | | | |
| 2684 | | | |
| 2685 | | | |
| 2686 | | | |
| 2687 | Klasky email to J. Omidi (5/14/12) | 11/10 | 11/10 |
| 2688 | | | |
| 2689 | | | |
| 2690 | | | |

37          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 2691 | | | |
| 2692 | | | |
| 2693 | | | |
| 2694 | | | |
| 2695 | | | |
| 2696 | | | |
| 2697 | 2/26/12 Klasky email to Twersky | 11/19 | 11/19 |
| 2698 | | | |
| 2699 | | | |
| 2700 | | | |
| 2701 | | | |
| 2702 | 11/29/11 email from Twersky to Klasky, etc. | 11/18 | 11/18 |
| 2703 | | | |
| 2704 | 9/28/11 email betw. Twersky & Macatangay Klasky, etc. | 11/18 | 11/18 |
| 2705 | 12/5/11 email betw. Twersky and Andrew Troxall | 11/18 | 11/18 |
| 2706 | 10/10/11 email betw. Twersky + J. Omidi | 11/18 | 11/18 |
| 2707 | 10/11/11 email betw. Twersky + Omidi | 11/18 | 11/18 |
| 2708 | | | |
| 2709 | 8/11/11 email betw. Twersky + Klasky, etc. | 11/18 | 11/18 |
| 2710 | 12/13/11 email betw. Butler + Klasky | 11/18 | |
| 2711 | 11/28/11 email from Klasky to Twersky | 11/18 | 11/18 |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2712 | | | |
| 2713 | email between Klasky + Silverman | 11/18 | |
| 2714 | 2/16/12 email from Twersky to Kaveh Khast | 11/19 | 11/19 |
| 2715 | email from Klasky to Twersky re mtg w/Oxman + Trope | 11/19 | 11/19 |
| 2716 | | | |
| 2717 | | | |
| 2718 | | | |
| 2719 | | | |
| 2720 | | | |
| 2721 | | | |
| 2722 | | | |
| 2723 | | | |
| 2724 | | | |
| 2725 | | | |
| 2726 | | | |
| 2727 | | | |
| 2728 | 11/30/11 email from Twersky to Klasky | 11/18 | 11/18 |
| 2729 | | | |
| 2730 | | | |
| 2731 | | | |
| 2732 | | | |

39                Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2733 | | | |
| 2734 | | | |
| 2735 | | | |
| 2736 | | | |
| 2737 | | | |
| 2738 | 8/12 email attaching 2012 invoice for Maria Hong | 12/6 | |
| 2739 | email from Hong to Klasky (8/17/12) re Maria Hong | 12/6 | |
| 2740 | | | |
| 2741 | | | |
| 2742 | | | |
| 2743 | | | |
| 2744 | | | |
| 2745 | | | |
| 2746 | | | |
| 2747 | | | |
| 2748 | | | |
| 2749 | | | |
| 2750 | | | |
| 2751 | | | |
| 2752 | | | |
| 2753 | | | |

40          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2754 | | | |
| 2755 | | | |
| 2756 | | | |
| 2757 | | | |
| 2758 | | | |
| 2759 | | | |
| 2760 | | | |
| 2761 | | | |
| 2762 | | | |
| 2763 | | | |
| 2764 | | | |
| 2765 | | | |
| 2766 | | | |
| 2767 | | | |
| 2768 | | | |
| 2769 | | | |
| 2770 | | | |
| 2771 | | | |
| 2772 | | | |
| 2773 | | | |
| 2774 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2775 | | | |
| 2776 | | | |
| 2777 | | | |
| 2778 | | | |
| 2779 | | | |
| 2780 | | | |
| 2781 | | | |
| 2782 | | | |
| 2783 | | | |
| 2784 | | | |
| 2785 | | | |
| 2786 | | | |
| 2787 | | | |
| 2788 | | | |
| 2789 | | | |
| 2790 | | | |
| 2791 | | | |
| 2792 | | | |
| 2793 | | | |
| 2794 | | | |
| 2795 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 2796 | | | |
| 2797 | | | |
| 2798 | | | |
| 2799 | | | |
| 2800 | | | |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3000 | email from Dr. Norman, Armen + gov't agent re corrupted or removed files w/raw data | 10/13 | 10/13 |
| 3001 | | | |
| 3002 | | | |
| 3003 | | | |
| 3004 | | | |
| 3005 | Kristen Wms to Wm Moss (email) | 11/10 | |
| 3006 | Photo of Francis Javier Alcantara | 11/10 | 11/10 |
| 3007 | | | |
| 3008 | | | |
| 3009 | Anthony Innabe email | 11/24 | 11/24 w/redaction |
| 3010 | | | |
| 3011 | | | |
| 3012 | | | |
| 3013 | | | |
| 3014 | | | |
| 3015 | | | |
| 3016 | | | |
| 3017 | | | |
| 3018 | | | |
| 3019 | | | |
| 3020 | | | |

44          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3021 | | | |
| 3022 | | | |
| 3023 | | | |
| 3024 | | | |
| 3025 | | | |
| 3100 | *Grand Jury Testimony of Daniel Carriedo* | 10/4 | |
| 3101 | | | |
| 3100-01 | | | |
| 3100-02 | | | |
| 3100-03 | | | |
| 3100-04 | | | |
| 3100-05 | | | |
| 3100-06 | | | |
| 3100-07 | | | |
| 3100-08 | | | |
| 3100-09 | | | |
| 3100-10 | | | |
| 3102 | | | |
| 3103 | *Klesky grand Jury testimony* | 11/9 | |
| 3104 | | | |
| 3105 | | | |

10/26
3101 — Sherwin Hong grand Jury testimony
refresh

45          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3106 | | | |
| 3107 | | | |
| 3107-01 | | | |
| 3107-02 | | | |
| 3107-03 | | | |
| 3107-04 | | | |
| 3107-05 | | | |
| 3107-06 | | | |
| 3107-07 | | | |
| 3107-08 | | | |
| 3107-09 | | 9/24/2021 | |
| 3107-10 | | | |
| 3107-11 | | | |
| 3107-12 | | | |
| 3107-13 | | | |
| 3107-14 | | | |
| 3107-15 | | | |
| 3107-16 | | | |
| 3107-17 | | | |
| 3107-18 | | | |
| 3107-19 | | | |

46    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3107-20 | | | |
| 3107-21 | | | |
| 3107-22 | | | |
| 3107-23 | | | |
| 3107-24 | | | |
| 3107-25 | | | |
| 3107-26 | | | |
| 3107-27 | | 9/24/2021 | |
| 3108 | | | |
| 3109 | | | |
| 3110 | | | |
| 3111 | | | |
| 3112 | | | |
| 3113 | | | |
| 3114 | | | |
| 3115 | | | |
| 3116 | | | |
| 3117 | | | |
| 3118 | | | |
| 3119 | | | |
| 3120 | | | |

47          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3121 | | | |
| 3122 | | | |
| 3123 | | | |
| 3124 | | | |
| 3125 | S. Hong grand jury testimony | 10/26 | |
| 3126 | | ~~10/26~~ | |
| 3127 | | | |
| 3128 | | | |
| 3129 | | | |
| 3130 | | | |
| 3131 | | | |
| 3132 | | | |
| 3133 | | | |
| 3134 | | | |
| 3135 | | | |
| 3136 | | | |
| 3137 | | | |
| 3138 | | | |
| 3139 | | | |
| 3140 | | | |
| 3141 | | | |

48        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3142 | | | |
| 3143 | | | |
| 3144 | | | |
| 3145 | | | |
| 3146 | | | |
| 3147 | | | |
| 3148 | | | |
| 3149 | | | |
| 3150 | | | |
| 3151 | | | |
| 3152 | | | |
| 3153 | | | |
| 3154 | | | |
| 3155 | | | |
| 3156 | | | |
| 3157 | | | |
| 3158 | | | |
| 3159 | | | |
| 3160 | | | |
| 3161 | | | |
| 3162 | | | |

49         Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3163 | | | |
| 3164 | | | |
| 3165 | | | |
| 3166 | | | |
| 3167 | | | |
| 3168 | | | |
| 3169 | | | |
| 3170 | | | |
| 3171 | | | |
| 3172 | | | |
| 3173 | | | |
| 3174 | | | |
| 3175 | | | |
| 3176 | | | |
| 3177 | | | |
| 3178 | | | |
| 3179 | | | |
| 3180 | | | |
| 3181 | | | |
| 3182 | | | |
| 3183 | | | |

50     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3184 | | | |
| 3185 | | | |
| 3186 | | | |
| 3187 | | | |
| 3188 | | | |
| 3189 | | | |
| 3190 | | | |
| 3191 | | | |
| 3192 | | | |
| 3193 | | | |
| 3194 | | | |
| 3195 | | | |
| 3196 | | | |
| 3197 | | | |
| 3198 | | | |
| 3199 | | | |
| 3200 | | | |
| 3201 | | | |
| 3202 | | | |
| 3203 | | | |
| 3204 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3205 | | | |
| 3206 | | | |
| 3207 | | | |
| 3208 | | | |
| 3209 | | | |
| 3210 | | | |
| 3211 | | | |
| 3212 | | | |
| 3213 | | | |
| 3214 | | | |
| 3215 | | | |
| 3216 | Caragvita Stewart Stipulation | 12/9 | 12/9 |
| 3217 | | | |
| 3218 | | | |
| 3219 | | | |
| 3220 | | | |
| 3221 | | | |
| 3222 | | | |
| 3223 | | | |
| 3224 | | | |
| 3225 | | | |

52        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3226 | | | |
| 3227 | | | |
| 3228 | | | |
| 3229 | depo transcript of Javier Adame | 10/29 | |
| 3230 | | | |
| 3231 | | | |
| 3232 | | | |
| 3233 | | | |
| 3234 | | | |
| 3235 | | | |
| 3236 | | | |
| 3237 | | | |
| 3238 | | | |
| 3239 | | | |
| 3240 | | | |
| 3241 | | | |
| 3242 | | | |
| 3243 | | | |
| 3244 | | | |
| 3245 | | | |
| 3246 | | | |

refresh

53          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3247 | | | |
| 3248 | | | |
| 3249 | | | |
| 3250 | | | |
| 3251 | | | |
| 3252 | | | |
| 3253 | | | |
| 3254 | | | |
| 3255 | | | |
| 3256 | | | |
| 3257 | | | |
| 3258 | | | |
| 3259 | | | |
| 3260 | | | |
| 3261 | | | |
| 3262 | | | |
| 3263 | | | |
| 3264 | | | |
| 3265 | | | |
| 3266 | | | |
| 3267 | | | |

54          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3268 | | | |
| 3269 | | | |
| 3270 | | | |
| 3271 | | | |
| 3272 | | | |
| 3273 | | | |
| 3274 | | | |
| 3275 | | | |
| 3276 | | | |
| 3277 | | | |
| 3278 | | | |
| 3279 | | | |
| 3280 | | | |
| 3281 | | | |
| 3282 | | | |
| 3283 | | | |
| 3284 | | | |
| 3285 | | | |
| 3286 | | | |
| 3287 | | | |
| 3288 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3289 | | | |
| 3290 | | | |
| 3291 | | | |
| 3292 | | | |
| 3293 | | | |
| 3294 | | | |
| 3295 | | | |
| 3296 | | | |
| 3297 | | | |
| 3298 | | | |
| 3299 | | | |
| 3300 | | | |
| 3301 | | | |
| 3302 | | | |
| 3303 | | | |
| 3304 | | | |
| 3305 | | | |
| 3306 | | | |
| 3307 | | | |
| 3308 | | | |
| 3309 | | | |

56          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3310 | | | |
| 3311 | | | |
| 3312 | | | |
| 3313 | | | |
| 3314 | | | |
| 3315 | | | |
| 3316 | | | |
| 3317 | | | |
| 3318 | | | |
| 3319 | | | |
| 3320 | | | |
| 3321 | | | |
| 3322 | | | |
| 3323 | | | |
| 3324 | | | |
| 3325 | | | |
| 3400 | | | |
| 3401 | | | |
| 3402 | | | |
| 3403 | 8/3/18 email from Norman to Gov't | 10/13 | |
| 3403A | | | |

57          Case No. 2:17-CR-999661-DMG-4
DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3404 | | | |
| 3405 | letter from Gov't to Norman 6/25/18 | 10/13 | |
| 3406 | | | |
| 3407 | letter from Norman to Williams 10/14/17 | 10/14 | |
| 3407A | | | |
| 3408 | | | |
| 3409 | | | |
| 3410 | | | |
| 3411 | | | |
| 3412 | | | |
| 3413 | | | |
| 3414 | | | |
| 3415 | | | |
| 3416 | | | |
| 3417 | | | |
| 3418 | | | |
| 3419 | | | |
| 3420 | | | |
| 3421 | | | |
| 3422 | 5/6/20 memo from Kristin Williams to Agent Toama | 11/9  12/7 | 12/7 |
| 3423 | | | |

58                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3424 | part 1 spreadsheet re Petron analysis | 11/9 | |
| 3425 | | | |
| 3426 | 6/5/20 memo from K. Williams to M. Petron | 11/9 | |
| 3427 | a version of spreadsheet given to M. Petron | 11/9 | |
| 3428 | | | |
| 3429 | | | |
| 3430 | Michael Petron expert report | 11/9 | |
| 3431 | | | |
| 3432 | | | |
| 3433 | | | |
| 3434 | | | |
| 3435 | | | |
| 3436 | | | |
| 3437 | | | |
| 3438 | | | |
| 3439 | | | |
| 3440 | | | |
| 3441 | | | |
| 3442 | | | |
| 3443 | | . | |
| 3444 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3445 | GT-M2 chapt SSR for Susan Valenzuela | 12/1 | 12/1 |
| 3446 | | | |
| 3447 | | | |
| 3448 | | | |
| 3449 | Excel spreadsheet produced by the gov't containing patient info | 12/1 | 12/1 |
| 3450 | | | |
| 3451 | | | |
| 3452 | chart of comparison of Dr. Kline + Michael Zarrabi scoring | 12/1 | |
| 3453 | | | |
| 3454 | | witdn | |
| 3455 | | | |
| 3456 | | | |
| 3457 | Excel spreadsheet of gov't Exhibit 1284 | 12/1 | 12/1 |
| 3458 | | | |
| 3459 | | | |
| 3460 | | | |
| 3461 | | | |
| 3462 | | | |
| 3463 | | | |
| 3464 | | | |
| 3465 | | | |

demonstrative

60          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3466 | | | |
| 3467 | | | |
| 3468 | | | |
| 3469 | | | |
| 3470 | | | |
| 3471 | | | |
| 3472 | | | |
| 3473 | | | |
| 3474 | | | |
| 3475 | | | |
| 3476 | | | |
| 3477 | | | |
| 3478 | | | |
| 3479 | | | |
| 3480 | | | |
| 3481 | | | |
| 3482 | | | |
| 3483 | | | |
| 3484 | | | |
| 3485 | | | |
| 3486 | | | |

61     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3487 | | | |
| 3488 | | | |
| 3489 | | | |
| 3490 | | | |
| 3491 | | | |
| 3492 | | | |
| 3493 | | | |
| 3494 | | | |
| 3495 | | | |
| 3496 | | | |
| 3497 | | | |
| 3498 | | | |
| 3499 | | | |
| 3500 | | | |
| 3501 | | | |
| 3501-01 | | | |
| 3501-02 | | | |
| 3501-03 | | | |
| 3501-04 | | | |
| 3502 | | | |
| 3502-01 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3502-02 | | | |
| 3502-03 | | | |
| 3503 | | | |
| 3503-01 | | | |
| 3503-02 | | | |
| 3503-03 | | | |
| 3504-01 | | | |
| 3504-02 | FDA memo of interview w/D. Carriedo | 10/4 | |
| 3504-03 | | | |
| 3504-04 | 12/1/15 memo of interview w/D. Carriedo | 10/4 | |
| 3504-05 | | | |
| 3504-06 | | | |
| 3504-07 | | | |
| 3504-08 | | | |
| 3505-01 | | | |
| 3505-02 | | | |
| 3505-03 | | | |
| 3505-04 | | | |
| 3505-05 | | | |
| 3505-06 | | | |
| 3505-07 | | | |

63    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3505-08 | | | |
| 3505-09 | | | |
| 3505-10 | | | |
| 3505-11 | | | |
| 3505-12 | | | |
| 3506-01 | Veronica Coronado records   p. 38, p. 1 | 9/29/2021 | |
| 3506-02 | | | |
| 3506-03 | | | |
| 3506-04 | | | |
| 3507 | | | |
| 3507-01 | | | |
| 3507-02 | | | |
| 3507-03 | | | |
| 3507-04 | | | |
| 3508-01 | | | |
| 3508-02 | | | |
| 3508-03 | | | |
| 3508-04 | | | |
| 3509-01 | | | |
| 3509-02 | | | |
| 3509-03 | | | |

64          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3510-01 | notes of Sherwin Hong interview | 10/26 | |
| 3510-02 | | | |
| 3510-03 | | | |
| 3510-04 | | | |
| 3510-05 | | | |
| 3510-06 | | | |
| 3510-07 | | | |
| 3510-08 | | | |
| 3510-09 | | | |
| 3511 | | | |
| 3511-01 | | | |
| 3512 | | | |
| 3512-01 | | | |
| 3512-02 | | | |
| 3512-03 | | | |
| 3512-04 | | | |
| 3512-05 | | | |
| 3512-06 | | | |
| 3512-07 | | | |
| 3512-08 | | | |
| 3513-01 | | | |

*3510-13: 4/4/16 notes re S. Hong from Alex Landon & Evan*

*3510-14: gov't notes re TC w/M. Chernis re S. Hong (2/27/17)*

65          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3513-02 | | | |
| 3513-03 | | | |
| 3513-04 | | | |
| 3513-05 | | | |
| 3514-01 | transcript notes of meeting of Kimberly Hankston w/agents | 10/12 | |
| 3514-02 | notes of Kimberly Hankston mtg w/federal agents | 10/12 | |
| 3514-03 | | | |
| 3514-04 | | | |
| 3514-05 | | | |
| 3515 | | | |
| 3515-01 | 8/18/16 gov't notes of interview w/Tom Johnson | 11/19 | |
| 3515-02 | | | |
| 3515-03 | | | |
| 3515-04 | | | |
| 3515-05 | | | |
| 3515-06 | | | |
| 3515-07 | | | |
| 3515-08 | | | |
| 3515-09 | | | |
| 3515-10 | | | |
| 3515-11 | | | |

memory not refreshed

66        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3515-12 | | | |
| 3516 | | | |
| 3516-01 | | | |
| 3516-02 | | | |
| 3516-03 | | | |
| 3516-04 | | | |
| 3516-05 | FDA notes of interview w/Klasky | 11/10, 11/15 | |
| 3516-06 | | | |
| 3516-07 | FBI notes dated Sept. 246 May 24, 2016 interview w/Klasky | 11/10 | |
| 3516-08 | | | |
| 3516-09 | | | |
| 3516-10 | | | |
| 3516-11 | notes re gov't interview w/Klasky 10/28/16 | 11/17 | |
| 3516-12 | notes re Klasky's home search | 11/15 | |
| 3516-13 | | | |
| 3516-14 | notes re Klasky interview 1/23/17 | 11/10 | 11/10 |
| 3516-15 | | | |
| 3516-16 | | | |
| 3516-17 | | | |
| 3516-18 | | | |
| 3516-19 | note re Klasky's mtg w/gov't in 8/7/17 | 11/4 | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3516-20 | | | |
| 3516-21 | gov to notes of meeting w/Klasky 8/14/18 | 11/8, 11/15 | |
| 3516-22 | | | |
| 3516-23 | | | |
| 3516-24 | | | |
| 3516-25 | | | |
| 3516-26 | | | |
| 3516-27 | | | |
| 3516-28 | | | |
| 3516-29 | | | |
| 3516-30 | | | |
| 3516-31 | | | |
| 3516-32 | | | |
| 3516-33 | | | |
| 3516-34 | | | |
| 3516-35 | | | |
| 3516-36 | | | |
| 3516-37 | | | |
| 3516-38 | | | |
| 3516-39 | | | |
| 3516-40 | | | |

68          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3516-41 | | | |
| 3516-42 | | | |
| 3516-43 | 9/27/21 interview of Klasky by government | 11/4 | |
| 3517-01 | | | |
| 3517-02 | | | |
| 3517-03 | | | |
| 3517-04 | | | |
| 3517-05 | | | |
| 3517-06 | | 9/27/20221 | |
| 3517-07 | | | |
| 3518 | | | |
| 3518-01 | | | |
| 3518-02 | | | |
| 3518-03 | | | |
| 3518-04 | | | |
| 3519 | | | |
| 3519-01 | | | |
| 3519-02 | | | |
| 3519-03 | | | |
| 3519-04 | | | |
| 3519-05 | | | |

69        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3520 | | | |
| 3520-01 | | | |
| 3520-02 | | | |
| 3520-03 | | | |
| 3521 | | | |
| 3521-01 | | | |
| 3521-02 | | | |
| 3521-03 | | | |
| 3521-04 | | | |
| 3521-05 | | | |
| 3521-06 | | | |
| 3521-07 | | | |
| 3521-08 | | | |
| 3521-09 | | | |
| 3521-10 | | | |
| 3521-11 | | | |
| 3521-12 | | | |
| 3521-13 | | | |
| 3521-14 | | | |
| 3521-15 | | | |
| 3521-16 | | | |

70          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

3522 — don't note to Madan to review — 10/19

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3521-17 | | | |
| 3521-18 | | | |
| 3521-19 | | | |
| 3522-01 3522-02 | refresh recollection of Madan recall phones | 10/19 | 10/19 |
| 3522-03 | | | |
| 3522-04 | | | |
| 3522-05 | | | |
| 3522-06 | | | |
| 3522-07 | | | |
| 3522-08 | | | |
| 3523 | | | |
| 3523-01 | | | |
| 3523-02 | | | |
| 3523-03 | | | |
| 3523-04 | | | |
| 3524-01 | | | |
| 3524-02 | | | |
| 3524-03 | | | |
| 3524-04 | | | |
| 3524-05 | | | |
| 3524-06 | | | |

71                    Case No. 2:17-CR-999661-DMG-4
DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3524-07 |  |  |  |
| 3524-08 |  |  |  |
| 3524-09 |  |  |  |
| 3524-10 |  |  |  |
| 3524-11 |  |  |  |
| 3524-12 |  |  |  |
| 3524-13 |  |  |  |
| 3524-14 |  |  |  |
| 3524-15 |  |  |  |
| 3524-16 |  |  |  |
| 3524-17 |  |  |  |
| 3524-18 |  |  |  |
| 3524-19 |  |  |  |
| 3524-20 |  |  |  |
| 3524-21 |  |  |  |
| 3524-22 |  |  |  |
| 3524-23 |  |  |  |
| 3524-24 |  |  |  |
| 3524-25 |  |  |  |
| 3524-26 |  |  |  |
| 3524-27 |  |  |  |

72        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3524-28 | | | |
| 3524-29 | | | |
| 3524-30 | | | |
| 3524-31 | | | |
| 3524-32 | | | |
| 3524-33 | | | |
| 3524-34 | | | |
| 3524-35 | | | |
| 3524-36 | | | |
| 3524-37 | | | |
| 3524-38 | | | |
| 3525 | | | |
| 3525-01 | | | |
| 3525-02 | | | |
| 3526 | | | |
| 3526-01 | gov't notes w/Laura Muench | 10/14 | |
| 3526-02 | gov't notes w/Laura Muench | 10/14 | |
| 3526-03 | | | |
| 3526-04 | notes of mtg betw. David Lachman + Si Tooma + Laura Muench | 12/7 | |
| 3526-05 | | | |
| 3527-01 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3527-02 | | | |
| 3527-03 | | | |
| 3527-04 | | | |
| 3527-05 | | | |
| 3527-06 | | | |
| 3528 | | | |
| 3528-01 | | | |
| 3528-02 | | | |
| 3528-03 | | | |
| 3528-04 | | | |
| 3528-05 | | | |
| 3528-06 | | | |
| 3528-07 | | | |
| 3528-08 | | | |
| 3528-09 | | | |
| 3528-10 | | | |
| 3528-11 | | | |
| 3528-12 | | | |
| 3528-13 | | | |
| 3528-14 | | | |
| 3528-15 | | | |

74                     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3528-16 | | | |
| 3528-17 | | | |
| 3529 | | | |
| 3529-01 | | | |
| 3529-02 | | | |
| 3529-03 | | | |
| 3529-04 | | | |
| 3529-05 | | | |
| 3529-06 | | | |
| 3529-07 | | | |
| 3530-01 | | | |
| 3530-02 | | | |
| 3530-03 | | | |
| 3530-04 | | | |
| 3530-05 | | | |
| 3530-06 | | | |
| 3530-07 | | | |
| 3530-08 | | | |
| 3530-09 | | | |
| 3530-10 | | | |
| 3530-11 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3531-01 | | | |
| 3531-02 | | 9/24/2021 | |
| 3531-03 | | | |
| 3531-04 | | | |
| 3531-05 | | | |
| 3531-06 | | | |
| 3531-07 | | | |
| 3531-08 | | | |
| 3531-09 | | | |
| 3532 | | | |
| 3532-01 | | | |
| 3532-02 | | | |
| 3533 | | | |
| 3533-01 | | | |
| 3533-02 | | | |
| 3534 | | | |
| 3534-01 | | | |
| 3534-02 | | | |
| 3534-03 | | | |
| 3534-04 | | | |
| 3534-05 | | | |

76          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3534-06 | | | |
| 3535 | | | |
| 3535-01 | | | |
| 3535-02 | | | |
| 3535-03 | | | |
| 3535-04 | | | |
| 3535-05 | | | |
| 3536-01 | | | |
| 3536-02 | | | |
| 3536-03 | | | |
| 3536-04 | | | |
| 3536-05 | | | |
| 3536-06 | | | |
| 3536-07 | | | |
| 3536-08 | | | |
| 3536-09 | | | |
| 3536-10 | | | |
| 3536-11 | | | |
| 3536-12 | | | |
| 3536-13 | | | |
| 3536-14 | | | |

77            Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3536-15 | | | |
| 3536-16 | | | |
| 3536-17 | | | |
| 3536-18 | | | |
| 3536-19 | | | |
| 3536-20 | | | |
| 3536-21 | | | |
| 3537 | | | |
| 3537-01 | | | |
| 3537-02 | | | |
| 3538-01 | | | |
| 3538-02 | | | |
| 3538-03 | | | |
| 3538-04 | | | |
| 3538-05 | | | |
| 3538-06 | | | |
| 3538-07 | | | |
| 3538-08 | | | |
| 3538-09 | | | |
| 3538-10 | | | |
| 3538-11 | | | |

78          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3539 | 10/4/17 - gov't notes of Kanler Ross mtg | 10/19 | |
| 3539-01 | | | |
| 3539-02 | | | |
| 3539-03 | | | |
| 3539-04 | | | |
| 3540 | | | |
| 3540-01 | | | |
| 3540-02 | | | |
| 3540-03 | | | |
| 3540-04 | text message from Toya Simpson to case agent | 10/6 | 10/6 p. 3 only |
| 3540-05 | | | |
| 3540-06 | | | |
| 3540-07 | | | |
| 3541 | | | |
| 3541-01 | Tooma mtg w/ AUSAs + Toya Simpson (4/20/18) | 12/7 | |
| 3541-02 | | | |
| 3541-03 | | | |
| 3541-04 | | | |
| 3542 | | | |
| 3542-01 | | | |
| 3542-02 | | 9/22/2021 | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3542-03 | | | |
| 3542-04 | Referred to as GT_REPORTS_00125069 | 9/23/2021 | |
| 3542-05 | | | |
| 3542-06 | | | |
| 3543 | | | |
| 3543-01 | | | |
| 3543-02 | | | |
| 3543-03 | | | |
| 3543-04 | | | |
| 3544 | | | |
| 3545 | | | |
| 3545-01 | | | |
| 3545-02 | | | |
| 3545-03 | gov't interview notes w/ Twersky | 11/19 | |
| 3545-04 | | | |
| 3545-05 | | | |
| 3545-06 | | | |
| 3546 | | | |
| 3547 | gov't notes of interview w/C. Klasky | 12/1 | |
| 3548 | | | |
| 3549 | | | |

80          Case No. 2:17-CR-999661-DMG-4

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3550 | | | |
| 3551 | | | |
| 3552 | | | |
| 3553 | | | |
| 3554 | | | |
| 3555 | | | |
| 3556 | | | |
| 3557 | | | |
| 3558 | | | |
| 3559 | | | |
| 3560 | | | |
| 3561 | | | |
| 3562 | | | |
| 3563 | | | |
| 3564 | | | |
| 3565 | | | |
| 3566 | | | |
| 3567 | | | |
| 3568 | | | |
| 3569 | | | |
| 3570 | | | |

81          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 3571 | | | |
| 3572 | | | |
| 3573 | | | |
| 3574 | | | |
| 3575 | | | |
| 3576 | | | |
| 3577 | | | |
| 3578 | | | |
| 3579 | | | |
| 3580 | | | |
| 3581 | | | |
| 3582 | | | |
| 3583 | | | |
| 3584 | | | |
| 3585 | | | |
| 3586 | | | |
| 3587 | | | |
| 3588 | | | |
| 3589 | | | |
| 3590 | | | |
| 3591 | | | |

82     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3592 | | | |
| 3593 | | | |
| 3594 | | | |
| 3595 | | | |
| 3596 | | | |
| 3597 | | | |
| 3598 | | | |
| 3599 | | | |
| 3600 | | | |
| 3601 | | | |
| 3602 | | | |
| 3603 | | | |
| 3604 | | | |
| 3605 | | | |
| 3606 | email re ~ reminders to Jessica Meyle & RDs re nutr. evals. 2/17/11 | 10/22 | 10/22 |
| 3607 | email Alexandra Adame from Ilagen | 10/22 | 10/22 |
| 3608 | Yak betw. Meyle | 10/22 | 10/22 |
| 3609 | email re reminders to Jessica Meyle + dietician re nutritional eval. | 10/22 | 10/22 |
| 3610 | | | |
| 3611 | 2/4/11 YAK betw. J. Meyle | 10/21 | 10/21 |
| 3612 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3613 | | | |
| 3614 | | | |
| 3615 | | | |
| 3616 | | | |
| 3617 | | | |
| 3618 | *Yale betw. S. Hong + other EEs (1/16/11)* | 10/27 | 10/27 |
| 3619 | | | |
| 3620 | | | |
| 3621 | | | |
| 3622 | | | |
| 3623 | | | |
| 3624 | | | |
| 3625 | | | |
| 3626 | | | |
| 3627 | | | |
| 3628 | | | |
| 3629 | | | |
| 3630 | | | |
| 3631 | | | |
| 3632 | | | |
| 3633 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3634 | | | |
| 3635 | | | |
| 3636 | | | |
| 3637 | | | |
| 3638 | | | |
| 3639 | | | |
| 3640 | | | |
| 3641 | | | |
| 3642 | | | |
| 3643 | | | |
| 3644 | | | |
| 3645 | | | |
| 3646 | | | |
| 3647 | Yaks bchu. S. Hong + Jake G | 10/27 | 10/27 |
| 3648 | | | |
| 3649 | | | |
| 3650 | | | |
| 3651 | | | |
| 3652 | | | |
| 3653 | | | |
| 3654 | | | |

85          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3655 | | | |
| 3656 | Madan Yak 9/26/10 - asked for Klesky to be handscored | 10/20 | 10/20 |
| 3657 | | | |
| 3658 | | | |
| 3659 | Madan Yak re appeals | 10/20 | |
| 3660 | " " " " | 10/20 | |
| 3661 | " " " " | 10/20 | |
| 3662 | " " " " | 10/20 | |
| 3663 | 4/3/10 Yak from Madan re appeal of insurance denial re Steve Verdugo | 10/20 | 10/20 |
| 3664 | Madan Yak re appeals | 10/20 | |
| 3665 | " " " " | 10/20 | |
| 3666 | " " " | 10/20 | |
| 3667 | 10/16/09 yak w/Dr. Madan | 10/20 | 10/20 |
| 3668 | | 10/20 | |
| 3669 | Madan communication re intvr. denial even when Pr covered | 10/20 | |
| 3670 | Yak from Dr. Madan re Gabrida Frias re appealing denial of ins coverage | 10/20 | 10/20 |
| 3671 | 12/13/10 - signed for Amber Wood | 10/20 | 10/20 |
| 3672 | 12/9/10 Yak from Madan re LOMN needed for Amber Wood | 10/20 | 10/20 |
| 3673 | | | |
| 3674 | | | |
| 3675 | Yak of S.Hong re Dr. Zarif (7/21/09) | 10/27 | 10/27 |

86          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3676 | | | |
| 3677 | | | |
| 3678 | | | |
| 3679 | | | |
| 3680 | | | |
| 3681 | | | |
| 3682 | | | |
| 3683 | | | |
| 3684 | | | |
| 3685 | | | |
| 3686 | | | |
| 3687 | | | |
| 3688 | | | |
| 3689 | | | |
| 3690 | Ytd betw. S. Hong to Anne Stone (7/22/09) | 10/27 | 10/27 |
| 3691 | | | |
| 3692 | | | |
| 3693 | | | |
| 3694 | | | |
| 3695 | | | |
| 3696 | | | |

87        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 3697 | | | |
| 3698 | | | |
| 3699 | | | |
| 3700 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4000 | | | |
| 4001 | | | |
| 4002 | | | |
| 4003 | | | |
| 4004 | | | |
| 4004A | Patient Care Coordinators General Orientation | 9/24/2021 | 9/24/2021 |
| 4005 | 8/18/11 email from Cariedo to sleep techs | 10/4 | 10/4 |
| 4006 | | | |
| 4007 | | | |
| 4008 | | | |
| 4009 | | | |
| 4009A | | | |
| 4010 | protocol re sleep study | 10/20 | |
| 4011 | email from Madan to Omidis re policy to have Sleep study for all Pts (5/22/10) | 10/20 | 10/20 |
| 4012 | | | |
| 4013 | email from Macatangay to J. Omidi, Dr. Madan, Dr. M. Omidi, etc. (12/14/10) | 11/8 12/6 | 11/8 12/6 |
| 4014 | | | |
| 4015 | 2/25/2011 Email from Omidi to Suotmaa | 9/24/2021 | 9/24/2021 (hearsay purpose) |
| 4016 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4017 | 1/31/2011 Email from Petrikowski to Managers | 9/24/2021 | 9/24/2021 |
| 4018 | | | |
| 4019 | | | |
| 4020 | | | |
| 4021 | 3/8/2011 Email from Omidi to Petrikowski | 9/24/2021 | 9/24/2021 (NFT) |
| 4022 | 11/2/2011 Email from Omidi to Gleeson | 9/24/2021 | 9/24/2021 (NFT) |
| 4023 | | | |
| 4024 | | | |
| 4025 | | | |
| 4026 | | | |
| 4027 | | | |
| 4028 | | | |
| 4029 | | | |
| 4030 | | | |
| 4031 | | | |
| 4032 | | | |
| 4033 | | | |
| 4034 | Yale betw. Jessica Meyle + Charles Klasky 2/7/11 | 10/21 | 10/21 |
| 4035 | | | |

90          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4036 | | | |
| 4037 | email from J. Meyle to nutrition dept dieticians (12/15/11) | 10/21 | 10/21 |
| 4038 | RD meeting minutes (11/29) | 10/21 | 10/21 |
| 4039 | | | |
| 4040 | | | |
| 4041 | | | |
| 4042 | | | |
| 4043 | | | |
| 4044 | | | |
| 4045 | | | |
| 4046 | | | |
| 4047 | email to Sherwin Hong from Jessica Meyle 11/18/10 | 10/20 | 10/20 |
| 4048 | | | |
| 4049 | | | |
| 4050 | | | |
| 4051 | | | |
| 4052 | email between Sherwin Hong + Jessica Meyle | 10/20 | 10/20 |
| 4053 | | | |
| 4054 | email exchange betw. J. Meyle + Sherwin Hong, et al. (2/25/11) | 10/21 | 10/21 |
| 4055 | | | |
| 4056 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4057 | Pr tracker | 10/20 | |
| 4058 | | | |
| 4059 | email exchange with Jessica Meyle + Roberto Macantangay 9/16/10 | 10/20 | 10/20 |
| 4060 | | | |
| 4061 | | | |
| 4062 | | | |
| 4063 | | | |
| 4064 | | | |
| 4065 | | | |
| 4066 | | | |
| 4067 | email to Jessica Meyle from M. Omidi (8/5/19) | 10/20 | 10/20 |
| 4068 | | | |
| 4069 | 12/18/12 email re Rachel Vallejo (question from Michael Schrah, MD re whether Pt had diabetes) | 10/21 | 10/21 |
| 4070 | Madan sent article to J. Omidi on 3/29/10 re lapband for Pts w/ BMI < 35 | 10/20 | 10/20 |
| 4071 | | | |
| 4072 | | | |
| 4073 | | | |
| 4074 | | | |
| 4075 | | | |
| 4076 | | | |
| 4077 | | | |

92                     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4078 | | | |
| 4079 | 3/10/11 emails from + to Madan re protocol to meet w/Pt before surgery | 10/20 | 10/20 |
| 4080 | | | |
| 4081 | | | |
| 4082 | | | |
| 4083 | | | |
| 4084 | | | |
| 4085 | | | |
| 4086 | | | |
| 4087 | | | |
| 4088 | | | |
| 4089 | | | |
| 4090 | | | |
| 4091 | email exchange betw. Madan + J. Omidi | 10/20 | |
| 4092 | | | |
| 4093 | | | |
| 4094 | | | |
| 4095 | | | |
| 4096 | | | |
| 4097 | | | |
| 4098 | | | |

93        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4099 | | | |
| 4100 | | | ' |
| 4101 | | | |
| 4102 | | | |
| 4103 | ' ' | | |
| 4104 | | | |
| 4105 | | | |
| 4106 | | | |
| 4107 | | | |
| 4108 | | | |
| 4109 | | | |
| 4110 | | | |
| 4111 | | | |
| 4112 | | | |
| 4113 | 4/9/10 email from Macantan | 10/19 | 10/19 |
| 4114 | email from Macatangay to Maden, etc. 4/9/10 | 10/19 | 10/19 |
| 4115 | | | |
| 4116 | Sheila Georges LOMN signed by Tashjian sent to GEHA (8/2/11) | 10/20 | 10/20 |
| 4117 | | | |
| 4118 | | | |
| 4119 | communication betw. Jessica Meyle & Ed DeFrank re Debbie Eagen | 10/21 | 10/21 |

94          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4120 | | | |
| 4121 | | | |
| 4122 | | | |
| 4123 | | | |
| 4124 | | | |
| 4125 | | | |
| 4126 | | | |
| 4127 | email exchange w/ Jessica Moyle (5/18/11) | 10/21 | 10/21 |
| 4128 | | | |
| 4129 | | | |
| 4130 | | | |
| 4131 | | | |
| 4132 | 3/10/10 email to Dr. Madan re J. Omidi's desire to have surgeon review pt chart + sign consn | 10/20 | 10/20 |
| 4133 | attachment to 3/10/10 email to Dr. Madan | 10/20 | 10/20 |
| 4134 | | | |
| 4135 | | | |
| 4136 | | | |
| 4137 | | | |
| 4138 | | | |
| 4139 | | | |
| 4140 | | | |

95                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4141 | | | |
| 4142 | 6/7/11 email from Jessica Megle to Roberto Macailangay | 10/20 | 10/20 |
| 4143 | emails from Jessica Megle | 10/22 | 10/22 |
| 4144 | email from Anne Stone MSRD to S. Hong (2/26/10) | 10/27 | 10/27 |
| 4145 | email 11/16/10 from JO re in person mtg for nutrition dept | 10/27 | ~~~~ 10/27 |
| 4146 | | | |
| 4147 | | | |
| 4148 | | | |
| 4149 | | | |
| 4150 | | | |
| 4151 | | | |
| 4152 | | | |
| 4153 | | | |
| 4154 | | | |
| 4155 | | | |
| 4156 | | | |
| 4157 | | | |
| 4158 | | | |
| 4159 | | | |
| 4160 | | | |
| 4161 | | | |

96                Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4162 | | | |
| 4163 | Tom Johnson email (10/11/11) | 11/19 | 11/19 |
| 4164 | attachment to Exh. 4164 | 11/19 | 11/19 |
| 4165 | Tom Johnson email to Omidi (3/26/12) | 11/30 | 11/30 |
| 4166 | attachment to Exh. 4165 | 11/30 | 11/30 |
| 4167 | | | |
| 4168 | | | |
| 4169 | Tom Johnson email to J. Omidi (12/16/11) | 11/30 | 11/30 |
| 4170 | | | |
| 4171 | | | |
| 4172 | | | |
| 4173 | | | |
| 4174 | | | |
| 4175 | | | |
| 4176 | ~~John's~~ DeFranco email to Twersky, Omidi, etc. re meeting | 11/18 | 11/18 |
| 4177 | 11/29/11 email exchange betw. Barbara Balcom & | 11/23 | 11/23 |
| 4178 | email exchange betw. ~~Barbara Balcom~~ Robert Silverman & Tom Johnson, etc. | 11/23 | 11/23 |
| 4179 | | | |
| 4180 | | | |
| 4181 | | | |
| 4182 | email betw. Barbara Balcom & Sandra Butler, etc. (1/12/12) | 11/23 | 11/23 |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4183 | 2/7/12 email betw. Alex Weiss and Tom Johnson + Barbar Balcom, etc. | 11/23 | 11/23 |
| 4184 | 2/10/12 email betw. Twersky + J. Omidi | 11/19 | 11/19 |
| 4185 | | | |
| 4186 | | | |
| 4187 | | | |
| 4188 | 3/28/12 email exchange betw. Barbara Balcom + Ara Balazar, Alex Weisse, etc. | 11/23 | 11/23 |
| 4189 | | | |
| 4190 | 8/21/12 email from Tom Johnson to Ara Salazar, etc. | 11/23, 11/30 | 11/30 |
| 4191 | | | |
| 4192 | | | |
| 4193 | | | |
| 4194 | 4/26/12 email from Lisa Horton to Barbara Balcom, etc. | 11/23 | 11/23 |
| 4195 | emails betw. Barbara Balcom + Lisa Horton | 11/23 | 11/23 |
| 4196 | | | |
| 4197 | | | |
| 4198 | 3/8/12 email betw. Twersky + Conrad Trope + Brian Oxman | 11/19 | 11/19 |
| 4199 | 7/31/12 email from Barbara Balcom to Ara Salazar, JO, etc. | 11/23 | 11/23 |
| 4200 | email betw. Lisa Horton + Ara Salazar (11/15/11), cc to B. Balcom | 11/23 | 11/23 |
| 4201 | | | |
| 4202 | | | |
| 4203 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4204 | | | |
| 4205 | notes of Jeffy Palacios re Alex Weiss review | 12/3 | 12/3 |
| 4206 | " " " " " " | 12/3 | 12/3 |
| 4207 | " " " " " " | 12/3 | 12/3 |
| 4208 | | | |
| 4209 | | | |
| 4210 | Pr note from Jeffy Palacios | 12/3 | 12/3 |
| 4211 | ~~email~~ Pr note by Jeffy Palacios | 12/3 | 12/3 |
| 4212 | | | |
| 4213 | Dec. 2011 checks from SCM | 12/6 | 12/6 |
| 4214 | checks of SCM (Sept. 2010) | 12/6 | 12/6 |
| 4215 | | | |
| 4216 | checks of SCM (June + July 2011) | 12/6 | 12/6 |
| 4217 | checks of IMS (Sept + Oct. 2012) | 12/6 | |
| 4218 | | | |
| 4219 | filing of Beverly Hills Estate LLC w/CA Sec'y of State | 12/6 | 12/6 |
| 4220 | Operating Agmt for Beverly Hills LLC Estate | 12/6 | |
| 4221 | | | |
| 4222 | Van Truong lab results | 12/3 | 12/3 |
| 4223 | anesthesia rpt re Mary Timmons | 12/3 | |
| 4224 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4225 | | | |
| 4226 | | | |
| 4227 | | | |
| 4228 | | | |
| 4229 | | | |
| 4230 | | | |
| 4231 | | | |
| 4232 | Operating Engineers Approval for Lapband for Nancy Anderson | 12/6 | 12/6 |
| 4233 | Nancy Anderson Functional Impairments | 12/6 | 12/6 |
| 4234 | | | |
| 4235 | Patient record re Dawnita Flowers-Lea | 12/6 | 12/6  12/9 |
| 4236 | | | |
| 4237 | | | |
| 4238 | | | |
| 4239 | | | |
| 4240 | | | |
| 4241 | | | |
| 4242 | | | |
| 4243 | | | |
| 4244 | power pt of Daniel Schwarcz | 12/7 | – demonstrative |
| 4245 | | | |

100          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |
| 4251    |             |                 |               |
| 4252    |             |                 |               |
| 4253    |             |                 |               |
| 4254    |             |                 |               |
| 4255    |             |                 |               |
| 4256    |             |                 |               |
| 4257    |             |                 |               |
| 4258    |             |                 |               |
| 4259    |             |                 |               |
| 4260    |             |                 |               |
| 4261    |             |                 |               |
| 4262    |             |                 |               |
| 4263    |             |                 |               |
| 4264    |             |                 |               |
| 4265    |             |                 |               |
| 4266    |             |                 |               |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4267 | | | |
| 4268 | | | |
| 4269 | | | |
| 4270 | | | |
| 4271 | | | |
| 4272 | | | |
| 4273 | | | |
| 4274 | | | |
| 4275 | | | |
| 4276 | | | |
| 4277 | | | |
| 4278 | | | |
| 4279 | | | |
| 4280 | | | |
| 4281 | | | |
| 4282 | | | |
| 4283 | | | |
| 4284 | | | |
| 4285 | | | |
| 4286 | | | |
| 4287 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4288 |  |  |  |
| 4289 |  |  |  |
| 4290 |  |  |  |
| 4291 |  |  |  |
| 4292 |  |  |  |
| 4293 |  |  |  |
| 4294 |  |  |  |
| 4295 |  |  |  |
| 4296 |  |  |  |
| 4297 |  |  |  |
| 4298 |  |  |  |
| 4299 |  |  |  |
| 4300 |  |  |  |
| 4301 |  |  |  |
| 4302 |  |  |  |
| 4303 |  |  |  |
| 4304 |  |  |  |
| 4305 |  |  |  |
| 4306 |  |  |  |
| 4307 |  |  |  |
| 4308 |  |  |  |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4309 | | | |
| 4310 | | | |
| 4311 | | | |
| 4312 | | | |
| 4313 | | | |
| 4314 | | | |
| 4315 | | | |
| 4316 | | | |
| 4317 | | | |
| 4318 | | | |
| 4319 | | | |
| 4320 | | | |
| 4321 | | | |
| 4322 | | | |
| 4323 | | | |
| 4324 | | | |
| 4325 | | | |
| 4326 | | | |
| 4327 | | | |
| 4328 | | | |
| 4329 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4330 | | | |
| 4331 | | | |
| 4332 | | | |
| 4333 | | | |
| 4334 | | | |
| 4335 | | | |
| 4336 | | | |
| 4337 | | | |
| 4338 | | | |
| 4339 | | | |
| 4340 | | | |
| 4341 | | | |
| 4342 | | | |
| 4343 | | | |
| 4344 | | | |
| 4345 | | | |
| 4346 | | | |
| 4347 | | | |
| 4348 | | | |
| 4349 | | | |
| 4350 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4351 | | | |
| 4352 | | | |
| 4353 | | | |
| 4354 | | | |
| 4355 | | | |
| 4356 | | | |
| 4357 | | | |
| 4358 | | | |
| 4359 | | | |
| 4360 | | | |
| 4361 | | | |
| 4362 | | | |
| 4363 | | | |
| 4364 | | | |
| 4365 | | | |
| 4366 | | | |
| 4367 | | | |
| 4368 | | | |
| 4369 | | | |
| 4370 | | | |
| 4371 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4372 | | | |
| 4373 | | | |
| 4374 | | | |
| 4375 | | | |
| 4376 | | | |
| 4377 | | | |
| 4378 | | | |
| 4379 | | | |
| 4380 | | | |
| 4381 | | | |
| 4382 | | | |
| 4383 | | | |
| 4384 | | | |
| 4385 | | | |
| 4386 | | | |
| 4387 | | | |
| 4388 | | | |
| 4389 | | | |
| 4390 | | | |
| 4391 | | | |
| 4392 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4393 | | | |
| 4394 | | | |
| 4395 | | | |
| 4396 | | | |
| 4397 | | | |
| 4398 | | | |
| 4399 | | | |
| 4400 | | | |
| 4401 | Polysomnography Report for Lisa Brooks | 11/5/2021 | 11/5/2021 |
| 4402 | | | |
| 4403 | | | |
| 4404 | | | |
| 4405 | | | |
| 4406 | | | |
| 4407 | | | |
| 4408 | | | |
| 4409 | | | |
| 4410 | | | |
| 4411 | | | |
| 4412 | | | |
| 4413 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4414 | | | |
| 4415 | | | |
| 4416 | Polysomnography Report for Dawin Ericksen Sabir | 11/5/2021 | 11/5/2021 |
| 4417 | | | |
| 4418 | Polysomnography Report for Maria Vibanco | 11/5/2021 | 11/5/2021 |
| 4419 | | | |
| 4420 | | | |
| 4421 | | | |
| 4422 | | | |
| 4423 | | | |
| 4424 | | | |
| 4425 | | | |
| 4426 | | | |
| 4427 | | | |
| 4428 | | | |
| 4429 | | | |
| 4430 | | | |
| 4431 | | | |
| 4432 | | | |
| 4433 | | | |
| 4434 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4435 | | | |
| 4436 | | | |
| 4437 | | | |
| 4438 | | | |
| 4439 | | | |
| 4440 | | | |
| 4441 | | | |
| 4442 | | | |
| 4443 | | | |
| 4444 | | | |
| 4445 | | | |
| 4446 | | | |
| 4447 | | | |
| 4448 | | | |
| 4449 | | | |
| 4450 | | | |
| 4451 | | | |
| 4452 | | | |
| 4453 | | | |
| 4454 | | | |
| 4455 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4456 | | | |
| 4457 | | | |
| 4458 | | | |
| 4459 | | | |
| 4460 | | | |
| 4461 | | | |
| 4462 | | | |
| 4463 | | | |
| 4464 | | | |
| 4465 | | | |
| 4466 | | | |
| 4467 | | | |
| 4468 | | | |
| 4469 | | | |
| 4470 | | | |
| 4471 | | | |
| 4472 | | | |
| 4473 | | | |
| 4474 | | | |
| 4475 | | | |
| 4476 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4477 | | | |
| 4478 | | | |
| 4479 | | | |
| 4480 | | | |
| 4481 | | | |
| 4482 | | | |
| 4483 | | | |
| 4484 | | | |
| 4485 | | | |
| 4486 | | | |
| 4487 | | | |
| 4488 | | | |
| 4489 | | | |
| 4490 | | | |
| 4491 | | | |
| 4492 | | | |
| 4493 | | | |
| 4494 | | | |
| 4495 | | | |
| 4496 | | | |
| 4497 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4498 | | | |
| 4499 | | | |
| 4500 | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4246 | | | |
| 4247 | | | |
| 4248 | | | |
| 4249 | | | |
| 4250 | | | |
| 4501 | | | |
| 4502 | | | |
| 4503 | | | |
| 4504 | | | |
| 4505 | | | |
| 4506 | | | |
| 4507 | 10/24/11 email from Corrington to Navar | 9/30 | 9/30 |
| 4508 | 10/25/11 email from Corrington to Peter | 9/30 | 9/30 |
| 4509 | | | |
| 4510 | | | |
| 4511 | 3/16/11 Yale from D. Carriedo to Alwyin Collado | 10/4 | 10/4 |
| 4512 | 7/25/11 Yale from D. Carriedo to Melanie | 10/4 | 10/4 |
| 4513 | 9/1/11 Yale from D. Carriedo to schedulers re: Dr. Gee | 10/4 | 10/4 |
| 4514 | | | |
| 4515 | Yale betw. D. Carriedo + S. Sotelo | 10/4 | 10/4 |
| 4516 | | | |

101   Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4517 | 7/28/11 Yak betw. D. Carriedo + Christopher | 10/4 | 10/4 |
| 4518 | 8/10/11 Yak betw. D. Carriedo + Patricia R. | 10/4 | 10/4 |
| 4519 | Yak 2/14/11 from D. Carriedo to Maria Esquivel, scheduler | 10/4 | 10/4 |
| 4520 | | | |
| 4521 | | | |
| 4522 | | | |
| 4523 | | | |
| 4524 | Ilagan message to Martin Perea re psych eval | 10/5 | 10/5 |
| 4525 | | | |
| 4526 | Ilagan message to Kathleen R re need to revise LOMN (8/31/10) re ht discrepancy of pt | 10/5 | 10/5 |
| 4527 | Ilagan message (9/2/10) - LOMN needs to be revised re ht. discrepancy | 10/5 | 10/5 |
| 4528 | Ilagan message to M. Perea re psych eval. 8/31/11 | 10/5 | 10/5 |
| 4529 | | | |
| 4530 | | | |
| 4531 | Ilagan message to Sherwin Hong  11/8/10 | 10/5 | 10/5 |
| 4532 | Ilagan message to Sherwin Hong  11/9/10 | 10/5 | 10/5 |
| 4533 | Ilagan message re paperwork discrepancy on weight (12/7/10) | 10/5 | 10/5 |
| 4534 | 5/2/11 → Marie Ilagan's notes re asking for CT PT for nutrition evaluation | 10/5 | 10/5 |
| 4535 | 5/2/11 → Ilagan's message to techs re follow up for nutrition evaluation | 10/5 | 10/5 |
| 4536 | 5/6/11 — Ilagan messages re follow up to do nutritional evaluation | 10/5 | 10/5 |
| 4537 | | | |

102                 Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4538 | | | |
| 4539 | | | |
| 4540 | | | |
| 4541 | 9/18/10 Yak w/ Jessica Meyle re interaction w/JO re # of Pts shown to be seen | 10/21 | 10/21 |
| 4542 | | | |
| 4543 | | | |
| 4544 | | | |
| 4545 | | | |
| 4546 | | | |
| 4547 | | | |
| 4548 | | | |
| 4549 | | | |
| 4550 | | | |
| 4551 | | | |
| 4552 | Yak from J. Meyle to Jessica 11/22/10 | 10/22 | 10/22 |
| 4553 | Jessica Meyle Yak | 10/22 | 10/22 |
| 4554 | | | |
| 4555 | | | |
| 4556 | | | |
| 4557 | | | |
| 4558 | | | |

limited purpose (interactions w/ JO)

103          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4559 | | | |
| 4560 | Jessica Meyle Yak re templates | 10/21 | 10/21 |
| 4561 | | | |
| 4562 | | | |
| 4563 | | | |
| 4564 | | | |
| 4565 | | | |
| 4566 | | | |
| 4567 | | | |
| 4568 | J. Meyle Yak 9/30/21 | 10/21 | 10/21 |
| 4569 | | | |
| 4570 | | | |
| 4571 | | | |
| 4572 | | | |
| 4573 | | | |
| 4574 | | | |
| 4575 | | | |
| 4576 | | | |
| 4577 | | | |
| 4578 | | | |
| 4579 | Yak from Jessica Meyle re SS for Angelina Moreno (2/7/11) | 10/21 | 10/21 |

104          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4580 | 2/8/11 Yah from J Meyle to Juliet | 10/21 | 10/21 |
| 4581 | | | |
| 4582 | | | |
| 4583 | NexTech re Meyle instruction to disc Zarif's signature | 10/21 | 10/21 |
| 4584 | NextTech — instruction to use Zarif 2/15/11 signature | 10/21 | 10/21 |
| 4585 | 2/18/11 — use Zarif signature (J.Meyle) | 10/21 | 10/21 |
| 4586 | | | |
| 4587 | | | |
| 4588 | | | |
| 4589 | NexTech message from J. Meyle re using Zarif's signature | 10/21 | 10/21 |
| 4590 | | | |
| 4591 | | | |
| 4592 | | | |
| 4593 | | | |
| 4594 | NexTech re Meyle permission | 10/21 | 10/21 |
| 4595 | NexTech from J. Meyle → Zarif, Please 7/1/11 | 10/21 | 10/21 |
| 4596 | | | |
| 4597 | | | |
| 4598 | | | |
| 4599 | | | |
| 4600 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|----------------|
| 4601 | | | |
| 4602 | | | |
| 4603 | 11/3/10 mgr mtg minutes | 10/20 | 10/20 |
| 4604 | | | |
| 4605 | | | |
| 4606 | | | |
| 4607 | | | |
| 4608 | | | |
| 4609 | S. Hong time sheet 2/1/11 | 10/27 | 10/27 |
| 4610 | S. Hong time sheet 2/15/11 | 10/27 | 10/27 |
| 4611 | Time + Attendance Change Authorization form 6/20/12 for Sherwin Hong | 10/27 | 10/27 |
| 4612 | Sherwin Hong job app (6/18/09) | 10/26 | 10/26 |
| 4613 | HIPAA Seminar attendance of Sherwin Hong (11/2/11) | 10/27 | 10/27 |
| 4614 | email re Sherwin Hong's request to convert vacation leave to cash | 10/27 | 10/27 |
| 4615 | | | |
| 4616 | Sherwin Hong 3/12 payment w/TIN | 10/26 | 10/26 |
| 4617 | | 10/27 | |
| 4618 | | | |
| 4619 | employee orientation checklist of Sherwin Hong | 10/27 | 10/27 |
| 4620 | | | |
| 4621 | | | |

106                        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4622 | | | |
| 4623 | | | |
| 4624 | | | |
| 4625 | | | |
| 4626 | | | |
| 4627 | | | |
| 4628 | | | |
| 4629 | | | |
| 4630 | | | |
| 4631 | | | |
| 4632 | | | |
| 4633 | | | |
| 4634 | | | |
| 4635 | | | |
| 4636 | | | |
| 4637 | | | |
| 4638 | | | |
| 4639 | | | |
| 4640 | | | |
| 4641 | | | |
| 4642 | | | |

107     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4643 | | | |
| 4644 | | | |
| 4645 | | | |
| 4646 | | | |
| 4647 | | | |
| 4648 | | | |
| 4649 | | | |
| 4650 | | | |
| 4651 | | | |
| 4652 | | | |
| 4653 | | | |
| 4654 | | | |
| 4655 | | | |
| 4656 | | | |
| 4657 | | | |
| 4658 | | | |
| 4659 | | | |
| 4660 | | | |
| 4661 | | | |
| 4662 | | | |
| 4663 | | | |

108          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4664 | | | |
| 4665 | | | |
| 4666 | | | |
| 4667 | | | |
| 4668 | | | |
| 4669 | | | |
| 4670 | | | |
| 4671 | | | |
| 4672 | | | |
| 4673 | | | |
| 4674 | | | |
| 4675 | | | |
| 4676 | | | |
| 4677 | | | |
| 4678 | | | |
| 4679 | | | |
| 4680 | | | |
| 4681 | | | |
| 4682 | | | |
| 4683 | | | |
| 4684 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4685 | | | |
| 4686 | | | |
| 4687 | | | |
| 4688 | | | |
| 4689 | | | |
| 4690 | | | |
| 4691 | | | |
| 4692 | | | |
| 4693 | | | |
| 4694 | | | |
| 4695 | | | |
| 4696 | | | |
| 4697 | | | |
| 4698 | | | |
| 4699 | | | |
| 4700 | | | |
| 4700A | | | |
| 4701 | | | |
| 4702 | | | |
| 4702A | | | |
| 4702B | | | |

110        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4703 | | | |
| 4703A | | | |
| 4704 | template letter ~~John~~ Klasky to patients who were no shows or quit from D. Carriedo | 10/4 | 10/4 |
| 4705 | | | |
| 4705A | Excerpt of Patient Care Representative Job Description | 9/24/2021 | 9/24/2021 |
| 4705B | | | |
| 4706 | | | |
| 4707 | | | |
| 4708 | | | |
| 4709 | | | |
| 4710 | | | |
| 4711 | | | |
| 4712 | | | |
| 4713 | | | |
| 4714 | 2/9/11 mtg minutes re protocols | 10/21 | 10/21 |
| 4715 | | | |
| 4716 | | | |
| 4717 | 8/29/12 mgmt mtg attended by Carriedo, Klasky, etc. | 10/4 | 10/4 |
| 4718 | | | |
| 4719 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 4720 | | | |
| 4721 | | | |
| 4722 | | | |
| 4723 | | | |
| 4724 | | | |
| 4725 | | | |
| 4726 | | | |
| 4727 | | | |
| 4728 | | | |
| 4729 | | | |
| 4730 | | | |
| 4731 | | | |
| 4732 | | | |
| 4733 | | | |
| 4734 | Nutrition Dept. Week Itinerary | 10/5 | 10/5 |
| 4735 | | | |
| 4736 | org. chart for Get Thin | 10/19 | 10/19 |
| 4737 | | | |
| 4738 | 8/12/10 minutes physicians mtg chaired by Madan | 10/20 | 10/20 |
| 4739 | | | |
| 4740 | | | |

112       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4741 | | | |
| 4742 | | | |
| 4743 | | | |
| 4744 | | | |
| 4745 | | | |
| 4746 | | | |
| 4747 | | | |
| 4748 | | | |
| 4749 | | | |
| 4750 | | | |
| 4751 | | | |
| 4752 | | | |
| 4753 | | | |
| 4754 | | | |
| 4755 | | | |
| 4756 | | | |
| 4757 | | | |
| 4758 | | | |
| 4759 | | | |
| 4760 | | | |
| 4761 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 4762 | | | |
| 4763 | | | |
| 4764 | | | |
| 4765 | | | |
| 4766 | | | |
| 4767 | | | |
| 4768 | | | |
| 4769 | | | |
| 4770 | | | |
| 4771 | | | |
| 4772 | | | |
| 4773 | | | |
| 4774 | | | |
| 4775 | | | |

114     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5000 | | | |
| 5001 | | | |
| 5002 | | | |
| 5003 | | | |
| 5004 | ASM Guidelines 2020 | 10/13 | |
| 5005 | | | |
| 5006 | | | |
| 5007 | | | |
| 5008 | | | |
| 5009 | Daniel Carriedo linked in profile | 10/4 | 10/4 |
| 5009A | | | |
| 5010 | | | |
| 5011 | | | |
| 5012 | | | |
| 5013 | | | |
| 5014 | | | |
| 5015 | | | |
| 5016 | Summary of Safety + effectiveness of lapband (FDA) - 12-3-10 | 10/19 | 10/19 |
| 5017 | | | |
| 5018 | | | |
| 5019 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5020 | | | |
| 5021 | | | |
| 5022 | | | |
| 5023 | | | |
| 5024 | | | |
| 5025 | | | |
| 5026 | | | |
| 5027 | | | |
| 5028 | | | |
| 5029 | | | |
| 5030 | | | |
| 5031 | | | |
| 5032 | | 10/12 | |
| 5033 | | | |
| 5034 | | | |
| 5035 | | | |
| 5036 | | | |
| 5037 | | | |
| 5038 | | | |
| 5039 | | | |
| 5040 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5041 | | | |
| 5042 | | | |
| 5043 | | | |
| 5044 | | | |
| 5045 | | | |
| 5046 | | | |
| 5047 | | | |
| 5048 | | | |
| 5049 | | | |
| 5050 | | | |
| 5051 | | | |
| 5052 | | | |
| 5053 | | | |
| 5054 | | | |
| 5055 | | | |
| 5056 | | | |
| 5057 | | | |
| 5058 | | | |
| 5059 | | | |
| 5060 | | | |
| 5061 | | | |

117          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5062 | | | |
| 5063 | | | |
| 5064 | J. Meyle depo. p. 281-282, l. 11 | 10/22 | |
| 5065 | Registered Dietician competency test | 10/20 | 10/20 |
| 5066 | Registered Dietician Task List | 10/20 | 10/20 |
| 5067 | | | |
| 5068 | 7/12/12 minutes of registered dieticians | 10/20 | 10/20 |
| 5069 | RD meeting minutes 7/26/11 | 10/21 | 10/21 |
| 5070 | RD meeting minutes 8-9-2011 | 10/21 | 10/21 |
| 5071 | | | |
| 5072 | | | |
| 5073 | dietician mtg minutes | 10/22 | 10/22 |
| 5074 | Epworth study official website | 10/13 | |
| 5075 | BMI calculator – demonstrative for Kimberly Hankeston | 10/12 | |
| 5076 | | | |
| 5077 | | | |
| 5078 | | | |
| 5079 | demonstrative chart | 10/13 | |
| 5080 | | | |
| 5081 | | | |
| 5082 | Demonstrative of BMI calculator for Laura Muench | 10/14 | |

118                Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5083 | 6/21/17 proffer agmt | 10/26 | 10/26 |
| 5084 | 1st draft plea agmt of Sherwin Hong | 10/26 | 10/26 |
| 5085 | email to Chernis re S. Hong | 10/26 | |
| 5086 | 2nd draft of plea agmt of Sherwin Hong | 10/26 | 10/26 |
| 5087 | | | |
| 5088 | Sherwin Hong plea agmt | 10/26 | 10/26 |
| 5089 | | | |
| 5090 | | | |
| 5091 | | | |
| 5092 | | | |
| 5093 | | | |
| 5094 | | | |
| 5095 | | | |
| 5096 | | | |
| 5097 | | | |
| 5098 | | | |
| 5099 | | | |
| 5100 | | | |
| 5101 | | | |
| 5102 | | | |
| 5103 | | | |

119      Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5104 | | | |
| 5105 | | | |
| 5106 | | | |
| 5107 | | | |
| 5108 | | | |
| 5109 | | | |
| 5110 | | | |
| 5111 | | | |
| 5112 | | | |
| 5113 | | | |
| 5114 | | | |
| 5115 | | | |
| 5116 | | | |
| 5117 | | | |
| 5118 | | | |
| 5119 | | | |
| 5120 | | | |
| 5121 | | | |
| 5122 | | | |
| 5123 | | | |
| 5124 | | | |

120                Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5125 | | | |
| 5126 | | | |
| 5127 | | | |
| 5128 | | | |
| 5129 | | | |
| 5130 | | | |
| 5131 | | | |
| 5132 | | | |
| 5133 | PT notes for Jennifer Conkey (5/11/11) | 11/30 | 11/30 |
| 5134 | | | |
| 5135 | | | |
| 5136 | | | |
| 5137 | | | |
| 5138 | | | |
| 5139 | | | |
| 5140 | | | |
| 5141 | | | |
| 5142 | | | |
| 5143 | | | |
| 5144 | | | |
| 5145 | | | |

121                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5146 | | | |
| 5147 | | | |
| 5148 | | | |
| 5149 | | | |
| 5150 | | | |
| 5151 | | | |
| 5152 | | | |
| 5153 | | | |
| 5154 | | | |
| 5155 | Yale betw. Sherwin Hong + Yoichanno (1/21/11) in Tagalog | 10/26 | 10/26 |
| 5156 | | | |
| 5157 | | | |
| 5158 | | | |
| 5159 | | | |
| 5160 | | | |
| 5161 | | | |
| 5162 | Yale betw Sherwin Hong re patient (9/14/10) | 10/27 | 10/27 |
| 5163 | | | |
| 5164 | | | |
| 5165 | | | |
| 5166 | | | |

122        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5167 | Klasky Plea Agmt | 11/4 | 11/4 |
| 5168 | | | |
| 5169 | | | |
| 5170 | | | |
| 5171 | | | |
| 5172 | | | |
| 5173 | | | |
| 5174 | | | |
| 5175 | | | |
| 5176 | Klasky job application to QTC Mgmt. | 11/5 | 11/5 |
| 5177 | K | | |
| 5178 | | | |
| 5179 | | | |
| 5180 | | | |
| 5181 | | | |
| 5182 | | | |
| 5183 | Klasky's job app to Queen's Care Health Center | 11/5 | 11/5 |
| 5184 | | | |
| 5185 | | | |
| 5186 | | | |
| 5187 | | | |

123         Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5188 | | | |
| 5189 | Klasky B of A bank stmt | 11/10 | 11/10 |
| 5190 | | | |
| 5191 | | | |
| 5192 | Klasky financial documents (5/26/15) | 11/10 | 11/10 |
| 5193 | | | |
| 5194 | | | |
| 5195 | | | |
| 5196 | | | |
| 5197 | | | |
| 5198 | Kimberly Zurian SSR (15.5 AHI) | 11/8 | 11/8 |
| 5199 | Sylvia Zamera Pr records | 11/10 | 11/10 |
| 5200 | | | |
| 5201 | | | |
| 5202 | | | |
| 5203 | | | |
| 5204 | Klasky email to Dr. Joel Popson (3/26/11) | 11/17 | 11/17 |
| 5205 | | | |
| 5206 | | | |
| 5207 | | | |
| 5208 | | | |

Np. 1-3, 90

124     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5209 | | | |
| 5210 | | | |
| 5211 | | | |
| 5212 | Jeffrey Milton SSR (24.4 AHI) | 11/8 | 11/8 |
| 5213 | Jeffory Milton SSR (54.9 AHI) | 11/8 | 11/8 |
| 5214 | Marco Bolanos SSR | 11/8 | 11/8 |
| 5215 | Marco Bolanos SSR | 11/8 | 11/8 |
| 5216 | QTC performance evaluations of C. Klasky | 11/9 | 11/9 |
| 5217 | | | |
| 5218 | Simon Finaya pt documents | 11/10 | 11/10 |
| 5219 | | | |
| 5220 | | | |
| 5221 | | | |
| 5222 | | | |
| 5223 | | | |
| 5224 | | | |
| 5225 | | | |
| 5226 | | | |
| 5227 | | | |
| 5228 | | | |
| 5229 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5230 | | | |
| 5231 | | | |
| 5232 | | | |
| 5233 | | | |
| 5234 | | | |
| 5235 | | | |
| 5236 | | | |
| 5237 | | | |
| 5238 | | | |
| 5239 | | | |
| 5240 | | | |
| 5241 | | | |
| 5242 | | | |
| 5243 | YAK notes from Jaffy Palacios | 12/3 | 12/3 |
| 5244 | | | |
| 5245 | | | |
| 5246 | Klasky email w/ Yuri Guzman & Bobby Macatangay (8/7/12) | 11/10 | 11/10 |
| 5247 | | | |
| 5248 | | | |
| 5249 | | | |
| 5250 | | | |

126     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5251 | | | |
| 5252 | | | |
| 5253 | | | |
| 5254 | | | |
| 5255 | | | |
| 5256 | | | |
| 5257 | | | |
| 5258 | | | |
| 5259 | | | |
| 5260 | | | |
| 5261 | Sentencing Guidelines | 11/10 | 11/10 |
| 5262 | Transfer Agmt for Klasky's home to Trust | 11/10 | 11/10 |
| 5263 | | | |
| 5264 | | | |
| 5265 | | | |
| 5266 | | | |
| 5267 | | | |
| 5268 | | | |
| 5269 | | | |
| 5270 | | | |
| 5271 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5272 | | | |
| 5273 | | | |
| 5274 | | | |
| 5275 | | | |
| 5276 | | | |
| 5277 | | | |
| 5278 | | | |
| 5279 | | | |
| 5280 | | | |
| 5281 | | | |
| 5282 | | | |
| 5283 | | | |
| 5284 | | | |
| 5285 | | | |
| 5286 | | | |
| 5287 | | | |
| 5288 | | | |
| 5289 | | | |
| 5290 | | | |
| 5291 | | | |
| 5292 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5293 | | | |
| 5294 | | | |
| 5295 | | | |
| 5296 | | | |
| 5297 | | | |
| 5298 | | | |
| 5299 | | | |
| 5300 | | | |
| 5301 | | | |
| 5302 | | | |
| 5303 | | | |
| 5304 | | | |
| 5305 | | | |
| 5306 | | | |
| 5307 | | | |
| 5308 | | | |
| 5309 | | | |
| 5310 | | | |
| 5311 | | | |
| 5312 | | | |
| 5313 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5314 | | | |
| 5315 | | | |
| 5316 | | | |
| 5317 | | | |
| 5318 | | | |
| 5319 | | | |
| 5320 | | | |
| 5321 | | | |
| 5322 | | | |
| 5323 | | | |
| 5324 | | | |
| 5325 | | | |
| 5326 | | | |
| 5327 | | | |
| 5328 | | | |
| 5329 | | | |
| 5330 | | | |
| 5331 | | | |
| 5332 | | | |
| 5333 | | | |
| 5334 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5335 | | | |
| 5336 | | | |
| 5337 | | | |
| 5338 | | | |
| 5339 | | | |
| 5340 | | | |
| 5341 | | | |
| 5342 | Transfer Agmt of Klasky house to daughter as Trustee | 11/17 | 11/17 |
| 5343 | | | |
| 5344 | | | |
| 5345 | | | |
| 5346 | | | |
| 5347 | | | |
| 5348 | | | |
| 5349 | Klasky email to Andrew Troxell | 11/17 | 11/17 |
| 5350 | | | |
| 5351 | Klasky email to John Kim (3/20/11) | 11/17 | 11/17 |
| 5352 | | | |
| 5353 | | | |
| 5354 | | | |
| 5355 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5356 | | | |
| 5357 | | | |
| 5358 | | | |
| 5359 | | | |
| 5360 | | | |
| 5361 | | | |
| 5362 | | | |
| 5363 | | | |
| 5364 | | | |
| 5365 | | | |
| 5366 | | | |
| 5367 | | | |
| 5368 | | | |
| 5369 | | | |
| 5370 | | | |
| 5371 | Preop Checklist for Shelby Nickle | 11/23 | 11/23 |
| 5372 | B of A statement for Airus life (May–June 2012) | 11/19 | 11/19 |
| 5373 | B of A signature card for Hoka Medical Signed by Twersky | 11/19 | 11/19 |
| 5374 | B of A statement for Airis life | 11/19 | 11/19 |
| 5375 | B of A signature card for Air is life | 11/19 | 11/19 |
| 5376 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5377 | route map from Twersky's house to local B of A | 11/19 | 11/19 |
| 5378 | | | |
| 5379 | | | |
| 5380 | | | |
| 5381 | | | |
| 5382 | | | |
| 5383 | | | |
| 5384 | | | |
| 5385 | | | |
| 5386 | | | |
| 5387 | | | |
| 5388 | | | |
| 5389 | | | |
| 5390 | | | |
| 5391 | | | |
| 5392 | | | |
| 5393 | | | |
| 5394 | | | |
| 5395 | Jaffy Palacios note re reweigh of Tania Priego | 12/3 | 12/3 |
| 5396 | | | |
| 5397 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5398 | | | |
| 5399 | | | |
| 5400 | | | |
| 5401 | email betw. Klasky + Jeffy Palacios (7/19/11) | 12/3 | 12/3 |
| 5402 | emails from Klasky to Sherwin Hong, Palacios, etc. re rescoring SS | 12/3 | 12/3 |
| 5403 | emails from Klasky to JO, Palacios, etc. re rescoring ss. (1/5/11) | 12/3 | 12/3 |
| 5404 | | | |
| 5405 | | | |
| 5406 | Jeffy Palacios note re rewrigh of Denise Morgan | 12/3 | 12/3 |
| 5407 | | | |
| 5408 | PT notes re Lori Crowley | 12/3 | 12/3 |
| 5409 | Classic Sleep Care records for Lori Crowley | 12/3 | 12/3 |
| 5410 | PT notes by Jeffy Palacios | 12/3 | 12/3 |
| 5411 | Anthony Innabi email to   (12/1/17) FBI agent Coleman | 11/24 | 11/24 |
| 5412 | Anthony Innabi email (3/28/11) w/ CSC | 11/24 | 11/24 |
| 5413 | Anthony Innabi email (2/14/11) w/Classic Sleep Care | 11/24 | 11/24 |
| 5414 | | | |
| 5415 | | | |
| 5416 | Anthony Innabi email  (3/17/11) w/ Classic Sleep Care | 11/24 | 11/24 |
| 5417 | | | |
| 5418 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5419 | Felisa McGinnis cardiac preoperative consultant (2/24/14) | 11/24 | 11/24 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| | | 5261 | Sentencing Guidelines | 11/10 | 11/10 |
| | | 5262 | Klasky Transfer Agent of home to wife | 11/10 | 11/10 |
| | | 5342 | transfer of Klasky house to daughters as Trustee | 11/17 | 11/17 |

5349  11/11 11/17
Klasky email to
Andrew Troxoll²

5351  11/17  11/17
Klasky email to
John, Kim
3/20/11)

5373  11/19  11/18
B of A signature card
for Hoka Medical
signed by Twersky

5374  11/19  11/18
B of A stmt for
Airuslife

5375  11/19  11/19
B of A signature
card for Airuslife

5377  11/9  11/18
route map from
Twersky's house
to B of A

5372  11/9  11/19
B of A stmt for
Airuslife (May-June
2012)

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5420 | | | |
| 5421 | | | |
| 5422 | History + Phy'l Rpt. (3/1/14) for Felisa McGinnis | 11/24 | 11/24 |
| 5423 | | | |
| 5424 | Patient records for Candie Reveles | 12/6 | 12/6 |
| 5425 | | | |
| 5426 | | | |
| 5427 | | | |
| 5428 | | | |
| 5429 | | | |
| 5430 | | | |
| 5431 | | | |
| 5432 | | | |
| 5433 | | | |
| 5434 | nutritional evaluation 2/8/13 of Shelby Nickle | 11/23 | 11/23 |
| 5435 | | | |
| 5436 | Face to face mult-disciplinary evaluation for Shelby Nickle | 11/23 | 11/23 |
| 5437 | Bariatric Surgery Follow-Up Dietary Consultation by Morgan Nebo for Shelby Nickel (2/8/13) | 11/23 | 11/23 |
| 5438 | Nutrition Dept. memo by Morgan Nebo for Shelby Nickle | 11/23 | 11/23 |
| 5439 | | | |
| 5440 | | | |

127        Case No. 2:17-CR-999661-DMG-4
DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5441 | | | |
| 5442 | Michael Zarrabi email to Agent Pettigrew | 12/1 | 12/1 |
| 5443 | PSR of Georgina Moreno (11/1/10) | 12/1 | 12/1 |
| 5444 | PSR of Luisa Moreno (4/23/11) | 12/1 | 12/1 |
| 5445 | | | |
| 5446 | 12/3/15 email from Michael Zarrabi to Zeva Pettigrew | 12/1 | 12/1 |
| 5447 | | | |
| 5448 | | | |
| 5449 | | | |
| 5450 | email betw. Klasky + Espinoza, w/ cc to Jaffy Palacios | 12/3 | 12/3 |
| 5451 | | | |
| 5452 | | | |
| 5453 | | | |
| 5454 | | | |
| 5455 | | | |
| 5456 | | | |
| 5457 | | | |
| 5458 | email betw. Jaffy Palacios + Charles Klasky (10/8/12) | 12/3 | 12/3 |
| 5459 | | | |
| 5460 | email betw. Jaffy Palacios + Charles Klasky (4/17/12) | 12/3 | 12/3 |
| 5461 | Felisa McGinnis PT records | 11/24 | 11/24 |

128                Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

demonstrative

1249

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5462 | BMI calculator for Felisa McGinnis | 11/24 | |
| 5463 | Felisa McGinnis pt records | 11/24 | 11/24 |
| 5464 | History + Phy'l for Nioka Rotter | 12/3 | 12/3 |
| 5465 | PT notes by Jaffy Palacios re reweigh of Nioka Rotter | 12/3 | 12/3 |
| 5466 | | | |
| 5467 | PT notes by Jeffy Palacius re Amanda Ludlow | 12/3 | 12/3 |
| 5468 | PT notes re Helene Guerero | 12/3 | 12/3 |
| 5469 | " " " " | 12/3 | 12/3 |
| 5470 | PT notes by Jaffy Palacios re Helene Guerero | 12/3 | 12/3 |
| 5471 | PT record w/ post-it re reweigh | 12/3 | 12/3 |
| 5472 | processing checklist for Guillerma Reynoso w/post-it note | 12/3 | 12/3 |
| 5473 | PT notes w/ post-it notes re Peggy Norman | 12/3 | 12/3 |
| 5474 | PT notes w/post-it notes re Vanessa Villasenor | 12/3 | 12/3 |
| 5475 | PT record re ~~Evette~~ Velardez Vance | 12/3 | 12/3 |
| 5476 | Consulting Agmt betw SCM + J. Omidi | 12/3 | |
| 5477 | | | |
| 5478 | | | |
| 5479 | | | |
| 5480 | | | |
| 5481 | | | |
| 5482 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5483 | | | |
| 5484 | | | |
| 5485 | | | |
| 5486 | History + Phy'l Exam Form for Patricia Antieri  (5/13/11) | 11/30 | 11/30 |
| 5487 | History + Phy'l Exam Form for Jennifer Conkey  (5/13/11) | 11/30 | 11/30 |
| 5488 | | | |
| 5489 | | | |
| 5490 | | | |
| 5491 | | | |
| 5492 | | | |
| 5493 | | | |
| 5494 | | | |
| 5495 | GT-M2 reports | 12/2 | 12/2 |
| 5496 | | | |
| 5497 | NIH website re GERD | 12/3 | 12/3 |
| 5498 | | | |
| 5499 | | | |
| 5500 | | | |
| 5501 | | | |
| 5502 | | | |
| 5503 | | | |

130     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5504 | | | |
| 5505 | | | |
| 5506 | | | |
| 5507 | | | |
| 5508 | | | |
| 5509 | | | |
| 5510 | | | |
| 5511 | | | |
| 5512 | | | |
| 5513 | | | |
| 5514 | | | |
| 5515 | | | |
| 5516 | | | |
| 5517 | | | |
| 5518 | | | |
| 5519 | | | |
| 5520 | | | |
| 5521 | | | |
| 5522 | | | |
| 5523 | | | |
| 5524 | | | |

131     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5525 | | | |
| 5526 | | | |
| 5527 | | | |
| 5528 | | | |
| 5529 | | | |
| 5530 | | | |
| 5531 | | | |
| 5532 | | | |
| 5533 | | | |
| 5534 | | | |
| 5535 | | | |
| 5536 | | | |
| 5537 | | | |
| 5538 | | | |
| 5539 | | | |
| 5540 | | | |
| 5541 | | | |
| 5542 | | | |
| 5543 | | | |
| 5544 | | | |
| 5545 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5546 | | | |
| 5547 | | | |
| 5548 | | | |
| 5549 | | | |
| 5550 | | | |
| 5551 | | | |
| 5552 | | | |
| 5553 | | | |
| 5554 | | | |
| 5555 | | | |
| 5556 | | | |
| 5557 | | | |
| 5558 | | | |
| 5559 | | | |
| 5560 | | | |
| 5561 | | | |
| 5562 | | | |
| 5563 | | | |
| 5564 | | | |
| 5565 | | | |
| 5566 | | | |

133   Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5567 | | | |
| 5568 | | | |
| 5569 | | | |
| 5570 | | | |
| 5571 | | | |
| 5572 | | | |
| 5573 | | | |
| 5574 | | | |
| 5575 | | | |
| 5576 | | | |
| 5577 | | | |
| 5578 | | | |
| 5579 | | | |
| 5580 | | | |
| 5581 | | | |
| 5582 | | | |
| 5583 | | | |
| 5584 | | | |
| 5585 | | | |
| 5586 | | | |
| 5587 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5588 | | | |
| 5589 | | | |
| 5590 | | | |
| 5591 | | | |
| 5592 | | | |
| 5593 | | | |
| 5594 | | | |
| 5595 | | | |
| 5596 | | | |
| 5597 | | | |
| 5598 | | | |
| 5599 | | | |
| 5600 | | | |
| 5601 | | | |
| 5602 | | | |
| 5603 | | | |
| 5604 | | | |
| 5605 | | | |
| 5606 | | | |
| 5607 | | | |
| 5608 | | | |

135        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5609 | Photo Charles Klasky | 10/5 | 10/5 |
| 5610 | | | |
| 5611 | Photograph of Alywin Calado Previously Identified as DX-112 | 9/22/2021 | 9/22/2021 12/9 |
| 5612 | Photo - 9001 Wilshire office bldg when first worked at Top Surgeon | 10/26 | 10/26 |
| 5613 | | | |
| 5614 | | | |
| 5615 | | | |
| 5616 | | | |
| 5617 | | | |
| 5618 | | | |
| 5619 | | | |
| 5620 | | | |
| 5621 | | | |
| 5622 | Picture of 9100 Wilshire Blvd. Previously Identified as DX-123 | 9/22/2021 | 9/22/2021 12/9 |
| 5623 | Picture of 9100 Wilshire Blvd. Previously Identified as DX-124 | 9/22/2021 | 9/22/2021 12/9 |
| 5624 | Picture of 9100 Wilshire Blvd. Previously Identified as DX-125 | 9/22/2021 | 9/22/2021 12/9 |
| 5625 | Picture of 9100 Wilshire Blvd. Previously Identified as DX-126 | 9/22/2021 | 9/22/2021 12/9 |
| 5626 | | | |

136        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5627 | Picture of 9100 Wilshire Blvd. Previously Identified as DX-128 | 9/22/2021 | 9/22/2021 _end._ 12/9 |
| 5628 | | | |
| 5629 | Picture of 9100 Wilshire Blvd. Previously Identified as DX-130 | 9/22/2021 | 9/22/2021 _end_ 12/9 |
| 5630 | Picture of 9100 Wilshire Blvd. Previously Identified as DX-131 | 9/22/2021 | 9/22/2021 12/9 _end._ |
| 5631 | GAO - Private Health Ins.- data on application and coverage denials | 12/7 | 12/7   -pp. 23, 27-28 |
| 5632 | Anthem Explanation of Benefits 10/4/12 Kristin Gilbert out-of-network b/t. | 9/28/2021 | 9/28/2021 (conditionally admitted) 12/9 |
| 5633 | | | |
| 5634 | Anthem Explanation of Benefits for Teresa Moore  5/3/13 | 9/28/2021 | 9/28/2021 |
| 5635 | Anthem Explanation of Benefits for Gary Libra | 9/28/2021 | 9/28/2021 |
| 5636 | Patient Notes for Kurt Krueger  8/26/09 | 9/28/2021 | 9/28/2021 |
| 5637 | Patient Notes for Kurt Krueger  9/15/09 | 9/28/2021 | 9/28/2021 |
| 5638 | Anthem Explanation of Benefits for Kurt Krueger | 9/28/2021 | 9/28/2021 |
| 5639 | Appeal Letter for Christina Flores (Iceband Approved) | 9/28/2021 | 9/28/2021 |
| 5640 | Anthem Explanation of Benefits for Ronald RIley | 9/28/2021 | 9/28/2021 |
| 5641 | Sylvia Zamora White Chart | 9/28/2021 | 9/28/2021 |
| 5642 | | | |

137          Case No. 2:17-CR-999661-DMG-4

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5643 | Paula Rojeski Nutrition Note | 9/28/2021 | 9/28/2021 |
| 5644 | | | |
| 5645 | | | |
| 5646 | | | |
| 5647 | | | |
| 5648 | | | |
| 5649 | | | |
| 5650 | | | |
| 5651 | | | |
| 5652 | | | |
| 5653 | | | |
| 5654 | | | |
| 5655 | | | |
| 5656 | | | |
| 5657 | | | |
| 5658 | | | |
| 5659 | | | |
| 5660 | | | |
| 5661 | | | |
| 5662 | | | |
| 5663 | | | |

138        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5664 | | | |
| 5665 | Gwen Castillo patient notes | 9/30 | 9/30 |
| 5666 | " " " " | 9/30 | 9/30 |
| 5667 | | | |
| 5668 | " " " " | 9/30 | 9/30 |
| 5669 | " " " " | 9/30 | 9/30 |
| 5670 | " " " " | 9/30 | 9/30 |
| 5671 | " " " " | 9/30 | 9/30 |
| 5672 | " " " " | 9/30 | 9/30 |
| 5673 | | | |
| 5674 | | | |
| 5675 | Gwen Castillo patient notes | 9/30 | 9/30 |
| 5676 | | | |
| 5677 | | | |
| 5678 | | | |
| 5679 | | | |
| 5680 | | | |
| 5681 | . | | |
| 5682 | | | |
| 5683 | | | |
| 5684 | | | |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5685 | | | |
| 5686 | Virginia Garcia nutritional eval. record | 10/5 | |
| 5687 | photo of Sherwin Hong | 10/22 | 10/22 |
| 5688 | | | |
| 5689 | | | |
| 5690 | | | |
| 5691 | | | |
| 5692 | | | |
| 5693 | | | |
| 5694 | | | |
| 5695 | | 10/27 | |
| 5696 | | | |
| 5697 | | | |
| 5698 | | | |
| 5699 | | | |
| 5700 | | | |
| 5701 | photo of Robert Macatangay | 10/22 | 10/22 |
| 5702 | history + phy'l form for Danielle Guardian 3/19/11 | 12/9 | 12/9 |
| 5703 | | | |
| 5704 | | | |
| 5705 | | | |

140                Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5706 | Danielle Gurdian (6/22/11) patient record | 12/9 | 12/9 |
| 5707 | | | |
| 5708 | Classic Sleep Care record for Danielle Gurdian (4/16/11) | 12/9 | 12/9 |
| 5709 | | | |
| 5710 | | | |
| 5711 | | | |
| 5712 | | | |
| 5713 | | | |
| 5714 | | | |
| 5715 | GT_MZ PSG for Troy Simington | 12/9 | 12/9 |
| 5716 | ~~SCM version PSG for Troy Simington~~ | | |
| 5717 | SCM version PSG for Troy Simington | 12/9 | 12/9 |
| 5718 | | | |
| 5719 | | | |
| 5720 | | | |
| 5721 | | | |
| 5722 | | | |
| 5723 | | | |
| 5724 | | | |
| 5725 | | | |
| 5726 | GT_M2 version of Danielle Gurdian sleep study | 12/9 | 12/9 |

141          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|---|-----------------|---------------|
| 5727 | | | | |
| 5728 | | | | |
| 5729 | | | | |
| 5730 | | | | |
| 5731 | Stipulation re DX 5448 and 3510-4 | | 12/9 | 12/9 |
| 5732 | | | | |
| 5733 | | | | |
| 5734 | | | | |
| 5735 | | | | |
| 5736 | | | | |
| 5737 | | | | |
| 5738 | | | | |
| 5739 | | | | |
| 5740 | | | | |
| 5741 | | | | |
| 5742 | Stipulation re Testimony of Special Agent Mark Coleman | | 12/9 | 12/9 |
| 5743 | | | | |
| 5744 | | | | |
| 5745 | | | | |
| 5746 | | | | |
| 5747 | | | | |

142         Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5748 | | | |
| 5749 | | | |
| 5750 | | | |
| 5751 | | | |
| 5752 | | | |
| 5753 | | | |
| 5754 | | | |
| 5755 | | | |
| 5756 | | | |
| 5757 | | | |
| 5758 | | | |
| 5759 | | | |
| 5760 | | | |
| 5761 | | | |
| 5762 | | | |
| 5763 | | | |
| 5764 | | | |
| 5765 | | | |
| 5766 | | | |
| 5767 | | | |
| 5768 | | | |

143       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 5769 | | | |
| 5770 | | | |
| 5771 | | | |
| 5772 | | | |
| 5773 | | | |
| 5774 | | | |
| 5775 | | | |
| 5776 | | | |
| 5777 | | | |
| 5778 | | | |
| 5779 | | | |
| 5780 | | | |
| 5781 | | | |
| 5782 | | | |
| 5783 | | | |
| 5784 | | | |
| 5785 | | | |
| 5786 | | | |
| 5787 | | | |
| 5788 | | | |
| 5789 | | | |

144                Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 5790 | | | |
| 5791 | | | |
| 5792 | | | |
| 5793 | | | |
| 5794 | | | |
| 5795 | | | |
| 5796 | | | |
| 5797 | | | |
| 5798 | | | |
| 5799 | | | |
| 5800 | | | |

145          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6000 | | | |
| 6001 | | | |
| 6002 | | | |
| 6003 | | | |
| 6004 | | | |
| 6005 | | | |
| 6006 | | | |
| 6007 | screenshot of BMI calculator | 9/29/2021 ok | |
| 6008 | | | |
| 6009 | | | |
| 6010 | practice guidelines re pre-op procedures for Pts w/ obstructive sleep apnea | 10/13 | 10/13 |
| 6011 | US DHHS Surgeon General Statement re Obesity (2001) | 10/12 | 10/12 |
| 6012 | | | |
| 6013 | | | |
| 6014 | | | |
| 6015 | | | |
| 6016 | | | |
| 6017 | | | |
| 6018 | | | |
| 6019 | | | |
| 6020 | | | |

146          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6021 | NIH BMI Table | 12/3 | 12/3 |
| 6022 | | | |
| 6023 | Prevalence of Sleep Apnea in Morbidly Obese pts | 10/13 | |
| 6024 | Excerpt of article in Exh. 23 (Practice Parameters for Indicators for PSG) | 10/13 | 10/13 |
| 6025 | | | |
| 6026 | | | |
| 6027 | | | |
| 6028 | | | |
| 6029 | | | |
| 6030 | Obstructive Sleep-Related Apnea article | 10/13 | |
| 6031 | | | |
| 6032 | | | |
| 6033 | | | |
| 6034 | | | |
| 6035 | | | |
| 6036 | | | |
| 6037 | | | |
| 6038 | | | |
| 6039 | | | |
| 6040 | | | |
| 6041 | | | |

147        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6042 | | | |
| 6043 | | | |
| 6044 | | | |
| 6045 | | | |
| 6046 | | | |
| 6047 | | | |
| 6048 | | | |
| 6049 | | | |
| 6050 | | | |
| 6051 | | | |
| 6052 | | | |
| 6053 | | | |
| 6054 | | | |
| 6055 | | | |
| 6056 | | | |
| 6057 | | | |
| 6058 | | | |
| 6059 | | | |
| 6060 | | | |
| 6061 | Mgmt Guidelines for Obesity Hypoventilation Syndromes | 10/13 | 10/13 |
| 6062 | | | |

148   Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6063 | | | |
| 6064 | | | |
| 6065 | | | |
| 6066 | | | |
| 6067 | | | |
| 6068 | | | |
| 6069 | | | |
| 6070 | | | |
| 6071 | | | |
| 6072 | | | |
| 6073 | | | |
| 6074 | | | |
| 6075 | | | |
| 6076 | Clinical Practice Guideline for Diag. Testing for OSA (Journal of Clinical Sleep Medicine) | 10/13 | |
| 6077 | ~~Clinical Practice Guideline for Diagnostic T~~ NIH re high blood pressure | 10/19 | |
| 6078 | | ~~10/13~~ | |
| 6079 | | | |
| 6080 | abstract of article re sleep apnea in bariatric Pts by Dr. Atul Madan (2005) | 10/20 | 10/20 |
| 6081 | NIH re A1C + diabetes | 10/19 | |
| 6082 | | | |
| 6083 | | | |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6084 | | | |
| 6085 | | | |
| 6086 | | | |
| 6087 | | | |
| 6088 | | | |
| 6089 | | | |
| 6090 | | | |
| 6091 | | | |
| 6092 | | | |
| 6093 | | | |
| 6094 | | | |
| 6095 | | | |
| 6096 | | | |
| 6097 | | | |
| 6098 | | | |
| 6099 | | | |
| 6100 | | | |
| 6101 | | | |
| 6102 | | | |
| 6103 | | | |
| 6104 | | | |

150     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6105 | | | |
| 6106 | | | |
| 6107 | | | |
| 6108 | Sample Form 1500 | 9/28/2021 | 9/28/2021 |
| 6109 | | | |
| 6110 | Anthem Claims Submission Website | 9/28/2021 | 9/28/2021 |
| 6111 | | | |
| 6112 | | | |
| 6113 | | | |
| 6114 | | | |
| 6115 | | | |
| 6116 | | | |
| 6117 | | | |
| 6118 | | | |
| 6119 | | | |
| 6120 | | | |
| 6121 | | | |
| 6122 | | | |
| 6123 | | | |
| 6124 | | | |
| 6125 | | | |

151                        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 6126 | Letter MIPS Counsel to Wellpoint/Anthem ( _Spertus_ ) | 9/28/2021 | 9/28/2021 |
| 6127 | | | |
| 6128 | | | |
| 6129 | | | |
| 6130 | Department of Labor Website – Summary Plan Description | 9/28/2021 | 9/28/2021 |
| 6131 | | | |
| 6132 | | | |
| 6133 | | | |
| 6134 | | | |
| 6135 | | | |
| 6136 | | | |
| 6137 | | | |
| 6138 | | | |
| 6139 | | | |
| 6140 | | | |
| 6141 | | | |
| 6142 | | | |
| 6143 | | | |
| 6144 | | | |
| 6145 | | | |

152       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6146 | | | |
| 6147 | | | |
| 6148 | | | |
| 6149 | | | |
| 6150 | | | |
| 6151 | | | |
| 6152 | Lisa LeGarre Resume | 11/30 | 11/30 |
| 6153 | | | |
| 6154 | | | |
| 6155 | | | |
| 6156 | | | |
| 6157 | | | |
| 6158 | Aetna Ltr to Special Agent FDA | 10/5 | |
| 6159 | Aetna policy re behavioral intervention | 10/5 | |
| 6160 | | | |
| 6161 | | | |
| 6162 | | | |
| 6163 | | | |
| 6164 | | | |
| 6165 | | | |
| 6166 | | | |

153        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6167 | | | |
| 6168 | | | |
| 6169 | | | |
| 6170 | | | |
| 6171 | | | |
| 6172 | | | |
| 6173 | | | |
| 6174 | | | |
| 6175 | | | |
| 6176 | | | |
| 6177 | | | |
| 6178 | | | |
| 6179 | | | |
| 6180 | | | |
| 6181 | | | |
| 6182 | Health Net website re National Medical Policy | 11/30 | 11/30 |
| 6183 | | | |
| 6184 | | | |
| 6185 | Health Net Claims Info re Jennifer Conkey | 11/30 | |
| 6186 | | | |
| 6187 | GEHA Letter to Alexandra Adame Re denial of claim | 10/29 | 10/29 |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6188 | | | |
| 6189 | | | |
| 6190 | | | |
| 6191 | | | |
| 6192 | | | |
| 6193 | | | |
| 6194 | | | |
| 6195 | | | |
| 6196 | | | |
| 6197 | | | |
| 6198 | | | |
| 6199 | | | |
| 6200 | | | |
| 6201 | | | |
| 6202 | | | |
| 6203 | | | |
| 6204 | | | |
| 6205 | | | |
| 6206 | | | |
| 6207 | | | |
| 6208 | | | |

155          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6209 | | | |
| 6210 | | | |
| 6211 | | | |
| 6212 | | | |
| 6213 | | | |
| 6214 | | | |
| 6215 | | | |
| 6216 | | | |
| 6217 | | | |
| 6218 | | | |
| 6219 | | | |
| 6220 | | | |
| 6221 | | | |
| 6222 | | | |
| 6223 | | | |
| 6224 | | | |
| 6225 | | | |
| 6226 | | | |
| 6227 | | | |
| 6228 | | | |
| 6229 | | | |

156      Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6230 | | | |
| 6231 | | | |
| 6232 | | | |
| 6233 | | | |
| 6234 | | | |
| 6235 | | | |
| 6236 | | | |
| 6237 | | | |
| 6238 | | | |
| 6239 | | | |
| 6240 | | | |
| 6241 | | | |
| 6242 | | | |
| 6243 | | | |
| 6244 | | | |
| 6245 | | | |
| 6246 | | | |
| 6247 | | | |
| 6248 | | | |
| 6249 | | | |
| 6250 | | | |

157      Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6300 | | | |
| 6301 | | | |
| 6302 | | | |
| 6303 | Photo of Dr. Zarif | 10/5 | 10/5 |
| 6304 | | | |
| 6305 | | | |
| 6306 | | | |
| 6307 | | | |
| 6308 | | | |
| 6309 | photo of San Bernardino facility | 10/27 | 10/27 |
| 6310 | photo of Jeff DeTubio | 10/27 | 10/27 |
| 6311 | | | |
| 6312 | | | |
| 6313 | | | |
| 6314 | | | |
| 6315 | photo of Dr. Michael Omidi | 10/22 | 10/22 |
| 6316 | | | |
| 6317 | | | |
| 6318 | | | |
| 6319 | | | |
| 6320 | | | |

158       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6321 | photo of 2nd office of GetThin | 10/26 | 10/26 |
| 6322 | photo of work scene w/S. Hong | 10/26 | 10/26 |
| 6323 | photo of celebration w/S. Hong | 10/27 | 10/27 |
| 6324 | | | |
| 6325 | | | |
| 6326 | | | |
| 6327 | | | |
| 6328 | | | |
| 6329 | | | |
| 6330 | | | |
| 6331 | | | |
| 6332 | | | |
| 6333 | | | |
| 6334 | | | |
| 6335 | | | |
| 6336 | | | |
| 6337 | | | |
| 6338 | | | |
| 6339 | | | |
| 6340 | | | |
| 6341 | | | |

159        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6342 | | | |
| 6343 | | | |
| 6344 | | | |
| 6345 | | | |
| 6346 | | | |
| 6347 | | | |
| 6348 | | | |
| 6349 | | | |
| 6350 | | | |
| 6400 | | | |
| 6401 | | | |
| 6402 | | | |
| 6403 | | | |
| 6404 | | | |
| 6405 | | | |
| 6406 | | | |
| 6407 | | | |
| 6408 | | | |
| 6409 | | | |
| 6410 | | | |
| 6411 | | | |

160        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6412 | | | |
| 6413 | | | |
| 6414 | | | |
| 6415 | | | |
| 6416 | | | |
| 6417 | | | |
| 6418 | | | |
| 6419 | | | |
| 6420 | | | |
| 6421 | | | |
| 6422 | | | |
| 6423 | | | |
| 6424 | | | |
| 6425 | | | |
| 6426 | | | |
| 6427 | | | |
| 6428 | | | |
| 6429 | | | |
| 6430 | | | |
| 6431 | | | |
| 6432 | | | |

161       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6433 | | | |
| 6434 | | | |
| 6435 | | | |
| 6436 | | | |
| 6437 | | | |
| 6438 | | | |
| 6439 | | | |
| 6440 | | | |
| 6441 | | | |
| 6442 | | | |
| 6443 | | | |
| 6444 | | | |
| 6445 | | | |
| 6446 | | | |
| 6447 | | | |
| 6448 | | | |
| 6449 | | | |
| 6450 | | | |
| 6500 | Request for Authorization/Pre-Determination to BRMS for Polysomnography | 9/29/2021 | 9/29/2021 |
| 6501 | | | |

162          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6502 | | | |
| 6503 | | | |
| 6504 | Excerpt of Alma Quiroz Medical File | 9/24/2021 | 9/24/2021 |
| 6505 | | | |
| 6506 | | | |
| 6507 | | | |
| 6508 | | | |
| 6509 | | | |
| 6510 | | | |
| 6511 | | | |
| 6512 | | | |
| 6513 | | | |
| 6514 | | | |
| 6515 | | | |
| 6516 | | | |
| 6517 | | | |
| 6518 | | | |
| 6519 | | | |
| 6520 | | | |
| 6521 | | | |
| 6522 | | | |

163       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6523 | | | |
| 6524 | | | |
| 6525 | | | |
| 6526 | | | |
| 6527 | | | |
| 6528 | | | |
| 6529 | | | |
| 6530 | | | |
| 6531 | | | |
| 6532 | | | |
| 6533 | | | |
| 6534 | | | |
| 6535 | | | |
| 6536 | | | |
| 6537 | | | |
| 6538 | | | |
| 6539 | BRMS Letter Denying Bariatric Surgery Certification   OK | 9/29/2021 | 9/29/2021 |
| 6540 | | | |
| 6541 | | | |
| 6542 | Yolanda Flores Note | 9/28/2021 | 9/28/2021 |

164          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 6543 | Approval Granting Preauthorization for Yolanda Flores  *5/16/11* | 9/28/2021 | 9/28/2021 |
| 6544 | Excerpt of Caraquita Steward Medical Files<br>Previously Identified as DX-1037 | 9/23/2021 | 9/23/2021 (conditionally admitted) |
| 6545 | Excerpt of Caraquita Steward Medical Files<br>Previously Identified as DX-1038 | 9/23/2021 | 9/23/2021) (conditionally admitted) |
| 6546 | Excerpt of Caraquita Steward Medical Files<br>Previously Identified as DX-1039 | 9/23/2021 | 9/23/2021 (conditionally admitted) |
| 6547 | | | |
| 6548 | *5/13/11 History of Physical Exam for Priscilla Leon* | *10/13* | *10/13* |
| 6549 | Approval Granting Preauthorization for Gary Libra | 9/28/2021 | 9/28/2021 |
| 6550 | | | |
| 6551 | | | |
| 6552 | | | |
| 6553 | Initial Preoperative Evaluation for Paula Rojeski | 9/28/2021 | 9/28/2021 |
| 6554 | | | |
| 6555 | | | |
| 6556 | Request for Authorization | 9/28/2021 | 9/28/2021 |
| 6557 | | | |

165                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6558 | Request for Authorization for Gary Libra | 9/28/2021 | 9/28/2021 (conditionally admitted) _12/9 not admitted_ |
| 6559 | | | |
| 6560 | | | |
| 6561 | | | |
| 6562 | | | |
| 6563 | Initial Preoperative Evaluation for Karen Schobert | 9/29/2021 | 9/29/2021 |
| 6564 | Patient File for Surinder Kaur _(Anthem)_ | 9/28/2021 | 9/28/2021 |
| 6565 | Patient File for Surinder Kaur_(anthem)_ | 9/28/2021 | 9/28/2021 |
| 6566 | | | |
| 6567 | | | |
| 6568 | Patient Informatio for Myda Arroyo | 9/24/2021 | 9/24/2021 _OK_ |
| 6569 | | | |
| 6570 | | | |
| 6571 | | | |
| 6572 | | | |
| 6573 | | | |
| 6574 | | | |
| 6575 | | | |
| 6576 | Psychological Consultation ‑V. Coronado _patient file_ | 9/29/2021 | 9/29/2021 |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6577 | | | |
| 6578 | | | |
| 6579 | | | |
| 6580 | | | |
| 6581 | *Behavioral evaluation form for Shelby Nickle* | *11/23* | *11/23* |
| 6582 | | | |
| 6583 | | | |
| 6584 | Anthem Letter to Patient Surinder Kaur | 9/28/2021 | 9/28/2021 |
| 6585 | | | |
| 6586 | Patient Insurance Information for Kristin Gilbert | 9/28/2021 | 9/28/2021 |
| 6587 | Patient Insurance Information Teressa Moore | 9/28/2021 | 9/28/2021 |
| 6588 | | | |
| 6589 | | | |
| 6590 | | | |
| 6591 | | | |
| 6592 | | | |
| 6593 | | | |
| 6594 | | | |
| 6595 | | | |
| 6596 | | | |

167         Case No. 2:17-CR-999661-DMG-4
DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 6597 | | | |
| 6598 | Patient Insurance Information for ~~Veronica Corona~~do  *Ronald Riley* | 9/28/2021 | 9/28/2021 |
| 6599 | | | |
| 6600 | *Felisa McGinnis* ~~Ronald Riley~~ Nutrition Notes | 9/29/2021 | 9/29/2021 |
| 6601 | Sylvia Zamora Nutrition Notes | 9/29/2021 | 9/29/2021 |
| 6602 | | | |
| 6603 | | | |
| 6604 | Felisa McGinnis History and Physical Information | 9/29/2021 | 9/29/2021 |
| 6605 | | | |
| 6606 | *Gwen Castillo United Healthcare records* | *9/30* | ~~9/30~~ |
| 6607 | | | |
| 6608 | Veronica Coronado Operative Report | 9/29/2021 | 9/29/2021 |
| 6609 | | | |
| 6610 | | | |
| 6611 | | | |
| 6612 | | | |
| 6613 | | | |
| 6614 | | | |
| 6615 | | | |
| 6616 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6617 | Josephine Rodriguez | 10/5 | |
| 6618 | | | |
| 6619 | Virginia Garcia pt record | 10/5 | |
| 6620 | | | |
| 6621 | | | |
| 6622 | | | |
| 6623 | | | |
| 6624 | | | |
| 6625 | | | |
| 6626 | | | |
| 6627 | | | |
| 6628 | Req. for Authorization re Frances Haro | 10/5 | |
| 6629 | | | |
| 6630 | | | |
| 6631 | | | |
| 6632 | | | |
| 6633 | | | |
| 6634 | | | |
| 6635 | | | |
| 6636 | | | |
| 6637 | | | |

169        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 6638 | | | |
| 6639 | Michelle Jansen | 10/5 | |
| 6640 | | | |
| 6641 | | | |
| 6642 | | | |
| 6643 | | | |
| 6644 | | | |
| 6645 | | | |
| 6646 | | | |
| 6647 | | | |
| 6648 | | | |
| 6649 | | | |
| 6650 | | | |
| 6651 | | | |
| 6652 | | | |
| 6653 | | | |
| 6654 | | | |
| 6655 | new pt info form for Shelby Nichole | 11/23 | 11/23 |
| 6656 | | | |
| 6657 | | | |
| 6658 | | | |

170        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6659 | | | |
| 6660 | | | |
| 6661 | | | |
| 6662 | | | |
| 6663 | | | |
| 6664 | | | |
| 6665 | | | |
| 6666 | | | |
| 6667 | | | |
| 6668 | | | |
| 6669 | | | |
| 6670 | | | |
| 6671 | | | |
| 6672 | | | |
| 6673 | | | |
| 6674 | | | |
| 6675 | | | |
| 6676 | | | |
| 6677 | | | |
| 6678 | | | |
| 6679 | | | |

171      Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6680 | | | |
| 6681 | | | |
| 6682 | | | |
| 6683 | PT record for Rosa DeNoso (6/26/10) | 10/13 | 10/13 |
| 6684 | | | |
| 6685 | | | |
| 6686 | | | |
| 6687 | | | |
| 6688 | | | |
| 6689 | | | |
| 6690 | | | |
| 6691 | | | |
| 6692 | | | |
| 6693 | | | |
| 6694 | | | |
| 6695 | | | |
| 6696 | | | |
| 6697 | | | |
| 6698 | | | |
| 6699 | | | |
| 6700 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6701 | | | |
| 6702 | | | |
| 6703 | | | |
| 6704 | | | |
| 6705 | | | |
| 6706 | | | |
| 6707 | | | |
| 6708 | | | |
| 6709 | | | |
| 6710 | | | |
| 6711 | | | |
| 6712 | | | |
| 6713 | | | |
| 6714 | | | |
| 6715 | | | |
| 6716 | | | |
| 6717 | | | |
| 6718 | | | |
| 6719 | | | |
| 6720 | | | |
| 6721 | | | |

173          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6722 | | | |
| 6723 | | | |
| 6724 | | | |
| 6725 | | | |
| 6726 | | | |
| 6727 | Toya Simpson's bloodwork | 10/6 | 10/6 |
| 6728 | Toya Simpson's endoscopy records | 10/6 | 10/6 |
| 6729 | | | |
| 6730 | | | |
| 6731 | | | |
| 6732 | | | |
| 6733 | list of appts for Jessica Moyle | 10/21 | 10/21 |
| 6734 | | | |
| 6735 | | | |
| 6736 | | | |
| 6737 | | | |
| 6738 | | | |
| 6739 | | | |
| 6740 | | | |
| 6741 | | | |
| 6742 | | | |

174                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6743 | | | |
| 6744 | | | |
| 6745 | | | |
| 6746 | | | |
| 6747 | | | |
| 6748 | Felisa McGinnis Lab rpt. | 11/24 | |
| 6749 | | | |
| 6750 | IMS Medical Clearance for Felisa McGinnis | 11/24 | 11/24 |
| 6751 | | | |
| 6752 | | | |
| 6753 | | | |
| 6754 | | | |
| 6755 | | | |
| 6756 | | | |
| 6757 | | | |
| 6758 | History + Physical of Jennifer Navasale 6-6-13 | 10/13 | 10/13 |
| 6759 | | | |
| 6760 | | | |
| 6761 | | | |
| 6762 | | | |
| 6763 | | | |

175          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6764 | | | |
| 6765 | | | |
| 6766 | | | |
| 6767 | | | |
| 6768 | | | |
| 6769 | | | |
| 6770 | | | |
| 6771 | | | |
| 6772 | | | |
| 6773 | | | |
| 6774 | | | |
| 6775 | | | |
| 6776 | | | |
| 6777 | | | |
| 6778 | | | |
| 6779 | retention letter for Mary Orr | 10/21 | 10/21 |
| 6780 | NexTech notes re. Mary Orr | 10/21 | 10/21 |
| 6781 | April March 12, 2011 nt letter for Agent Minarez-Estenson, | 10/21 | 10/21 |
| 6782 | NexTech notes re Minarez-Estenson | 10/21 | 10/21 |
| 6783 | | | |
| 6784 | | | |

176         Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6785 | | | |
| 6786 | | | |
| 6787 | | | |
| 6788 | | | |
| 6789 | | | |
| 6790 | | | |
| 6791 | | | |
| 6792 | | | |
| 6793 | | | |
| 6794 | Laura Muench insurance documents | 10/14 | 10/14 |
| 6795 | | | |
| 6796 | | | |
| 6797 | | | |
| 6798 | Laura Muench endoscopy records | 10/14 | 10/14 |
| 6799 | | | |
| 6800 | | | |
| 6801 | | | |
| 6802 | | | |
| 6803 | | | |
| 6804 | | | |
| 6805 | | | |

177          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6806 | | | |
| 6807 | | | |
| 6808 | | | |
| 6809 | TriCare claim summary re Laura Muench | 10/14 | 10/14 |
| 6810 | | | |
| 6811 | | | |
| 6812 | | | |
| 6813 | | | |
| 6814 | | | |
| 6815 | | | |
| 6816 | | | |
| 6817 | | | |
| 6818 | | | |
| 6819 | Christine Hufstetter → medical clearance f. | | |
| 6820 | | | |
| 6821 | Christine Hufstetter → medical clearance eval. form (11/9/13) | 10/13 | 10/13 |
| 6822 | | | |
| 6823 | NexTech notes re Felisa McGinnis | 11/24 | 11/24 |
| 6824 | | | |
| 6825 | | | |
| 6826 | | | |

(same as 12 & 4)

178   Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6827 | | | |
| 6828 | | | |
| 6829 | | | |
| 6830 | | | |
| 6831 | | | |
| 6832 | | | |
| 6833 | | | |
| 6834 | | | |
| 6835 | PT Notes for Priscilla Leon (May + June 2011) | 10/13 | |
| 6836 | Pt records for Christine Hofstetler | 10/13 ~~10/13~~ | 10/13 |
| 6837 | Pt notes re Karen Davidson | 10/22 | 10/22 |
| 6838 | | | |
| 6839 | | | |
| 6840 | | | |
| 6841 | | | |
| 6842 | | | |
| 6843 | | | |
| 6844 | | | |
| 6845 | | | |
| 6846 | | | |
| 6847 | History + Physical for Christine Hofstetler (4/2/13) | 10/13 | 10/13 |

179          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 6848 | | | |
| 6849 | | | |
| 6850 | | | |
| 6900 | | | |
| 6901 | 1/20/2011 Email from Calado to Steward Previously Identified as DX-1500-A | 9/22/2021 | 9/22/2021 (conditionally admitted) |
| 6902 | | | |
| 6903 | | | |
| 6904 | | | |
| 6905 | | | |
| 6906 | | | |
| 6907 | | | |
| 6908 | | | |
| 6909 | | | |
| 6910 | | | |
| 6911 | | | |
| 6912 | | | |
| 6913 | | | |
| 6914 | | | |
| 6915 | | | |
| 6916 | | | |

180          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| 6851 | NexTech record re Margaret White | 10/21 | 10/21 |
| 6852 | Anthem approving Margaret White 8/5/1 for layband | 10/21 | 10/21 |
| 6853 | NexTech record re Margaret White | 10/21 | 10/21 |
| 6854 | NexTech re Ivonne Hernandez | 10/21 | 10/21 |
| 6855 | NexTech re Ivonne Hernandez's Am Health's approval | 10/21 | 10/21 |
| 6856 | NexTech re Ivonne Hernandez | 10/21 | 10/21 |
| 6857 | NexTech re Juana Lopez | 10/21 | 10/21 |
| 6858 | CA Field Ironworkers Trust Fund re approval of Juana Lopez | 10/21 | 10/21 |
| 6859 | NexTech re Juana Lopez (11/16/10) | 10/21 | 10/21 |
| 6860 | NexTech re Barbara Mixon | 10/21 | 10/21 |
| 6861 | NexTech re approval for Barbara Mixon | 10/21 | 10/21 |
| 6862 | operating record for Barbara Mixon | 10/21 | 10/21 |
| 6863 | operating record for Barbara Mixon | 10/21 | 10/21 |
| 6864 | Barbara Mixon nutritional evaluation | 10/21 | 10/21 |
| 6865 | PT note re Juana Lopez surgery by Dr. Madan | 10/21 | 10/21 |
| 6866 | | | |
| 6867 | | | |
| 6868 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6869 | | | |
| 6970 | | | |
| 6971 | | | |
| 6972 | | | |
| 6973 | | | |
| 6974 | | | |
| 6875 | History + Physical Exam Form for Bariatric Surgery for Amber Wood (12/8/10 by Madan) | 10/20 | 10/20 |
| 6876 | | | |
| 6877 | | | |
| 6878 | | | |
| 6879 | Jennifer Conkay's claim for sleep study | 11/30 | 11/30 |
| 6880 | Sheila George Pt notes re denial of coverage | 10/20 | 10/20 |
| 6881 | LTR from Cigna (3/24/11) | 10/21 | 10/21  12/9 cond. |
| 6882 | | | |
| 6883 | | | |
| 6884 | Cigna letter auth. Ronald Hancock for BA Surgical Center | 10/21 | 10/21  12/9 cond. |
| 6885 | | | |
| 6886 | | | |
| 6887 | | | |
| 6888 | | | |
| 6889 | | | |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6890 | NexTech notes re Ronald Hancock | 10/21 | 10/21 |
| 6891 | 10/24/11 Aetna re Sarina Johnson | 10/21 | 10/21  12/9 |
| 6892 | NexTech note re Sarina Johnson | 10/21 | 10/21  12/9 |
| 6893 | PT note re Sarina Johnson | 10/21 | 10/21 |
| 6894 | NexTech note | | |
| 6895 | note re Sarina Johnson not interested in Lapband any more | 10/21 | 10/21  12/9 |
| 6896 | NexTech note re Sarina Johnson | 10/21 | 10/21 |
| 6897 | PT chart re Sarina Johnson | 10/21 | 10/21  p.3 only |
| 6898 | | | |
| 6899 | | | |
| | | | |
| | | | |
| | | | |
| 6920 | Photo of Nicole | 10/22 | 10/22 |
| 6921 | photo of Rick | 10/22 | 10/22 |
| 6923 | photo of ? | 10/22 | |
| 6924 | photo of Cookie | 10/22 | 10/22 |
| 6925 | photo of Miguelito | 10/22 | 10/22 |
| 6926 | photo of Michelle | 10/22 | 10/22 |
| 6927 | photo of Rhed Tolentino | 10/22 | 10/22 |

Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6938 | | | |
| 6939 | | | |
| 6940 | | | |
| 6941 | | | |
| 6942 | | | |
| 6943 | | | |
| 6944 | | | |
| 6945 | | | |
| 6946 | | | |
| 6947 | | | |
| 6948 | | | |
| 6949 | | | |
| 6950 | | | |
| 6951 | | | |
| 6952 | | | |
| 6953 | | | |
| 6954 | | | |
| 6955 | | | |
| 6956 | | | |
| 6957 | | | |
| 6958 | | | |

182     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6959 | | | |
| 6960 | | | |
| 6961 | | | |
| 6962 | | | |
| 6963 | | | |
| 6964 | | | |
| 6965 | | | |
| 6966 | | | |
| 6967 | | | |
| 6968 | | | |
| 6969 | | | |
| 6970 | | | |
| 6971 | | | |
| 6972 | | | |
| 6973 | | | |
| 6974 | | | |
| 6975 | | | |
| 6976 | | | |
| 6977 | | | |
| 6978 | | | |
| 6979 | | | |

183       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 6980 | | | |
| 6981 | | | |
| 6982 | | | |
| 6983 | | | |
| 6984 | | | |
| 6985 | | | |
| 6986 | | | |
| 6987 | | | |
| 6988 | | | |
| 6989 | | | |
| 6990 | | | |
| 6991 | | | |
| 6992 | | | |
| 6993 | | | |
| 6994 | | | |
| 6995 | | | |
| 6996 | | | |
| 6997 | | | |
| 6998 | | | |
| 6999 | | | |

184       Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9000 | | | |
| 9001 | | | |
| 9002 | | | |
| 9003 | | | |
| 9004 | | | |
| 9005 | | | |
| 9006 | | | |
| 9007 | | | |
| 9008 | | | |
| 9009 | | | |
| 9010 | | | |
| 9011 | | | |
| 9012 | | | |
| 9013 | | | |
| 9014 | | | |
| 9015 | | | |
| 9016 | | | |
| 9017 | | | |
| 9018 | | | |
| 9019 | | | |
| 9020 | | | |

185     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9021 | | | |
| 9022 | | | |
| 9023 | | | |
| 9024 | | | |
| 9025 | | | |
| 9026 | | | |
| 9027 | | | |
| 9028 | | | |
| 9029 | | | |
| 9030 | | | |
| 9031 | | | |
| 9032 | | | |
| 9033 | | | |
| 9034 | | | |
| 9035 | | | |
| 9036 | | | |
| 9037 | | | |
| 9038 | | | |
| 9039 | | | |
| 9040 | | | |
| 9041 | | | |

186     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9042 | | | |
| 9043 | | | |
| 9044 | | | |
| 9045 | | | |
| 9046 | | | |
| 9047 | | | |
| 9048 | Sylvia Zamora SSR | 11/10 | 11/10 |
| 9049 | | | |
| 9050 | | | |
| 9051 | | | |
| 9052 | | | |
| 9053 | | | |
| 9054 | Pt record for Marcie Flores (COE only) 5/2011 | 10/21 | 10/21 |
| 9055 | NexTech records w/ Marcie Flores (written by Jessica Meyle) | 10/21 | 10/21 |
| 9056 | completion of surgery for Marcie Flores (Tri City) | 10/21 | 10/21 |
| 9057 | approval of procedure for Marcie Flores | 10/21 | 10/21 |
| 9058 | | | |
| 9059 | Pt interaction notes of Jessica Meyle re Taylor McLarty | 10/21 | 10/21 |
| 9060 | Pt Note re Taylor McLarty | 10/21 | 10/21 |
| 9061 | approval for Taylor McLarty by Anthem (Madan at MDR Hospital) | 10/21 | 10/21 |
| 9062 | Victor Ponce — in network or COE 6/10 | 10/21 | 10/21 |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9063 | PT notes of Victor Ponce → J. Meyle | 10/21 | 10/21 |
| 9064 | PT note re Victor Ponce surgery at Tri City | 10/21 | 10/21 |
| 9065 | approval of Victor Ponce lap band procedure (Dr. Au) at Tri City | 10/21 | 10/21 |
| 9066 | PT note Victoria Blount (approved Dr. Au/Tri City) | 10/21 | 10/21 |
| 9067 | PT record re Victoria Blount (in network or COE) | 10/21 | 10/21 |
| 9068 | Jessica Meyle PT notes re Jessie Victoria Blount | 10/21 | 10/21 |
| 9069 | | | |
| 9070 | Victoria Blount surgery by Dr. Au | 10/21 | 10/21 |
| 9071 | PT Note re Taylor McLarty w/Dr. Au | 10/21 | 10/21 |
| 9072 | | | |
| 9073 | | | |
| 9074 | Andriana Palomino history + physical exam form | 10/27 | 10/27 |
| 9075 | | | |
| 9076 | | | |
| 9077 | | | |
| 9078 | | | |
| 9079 | | | |
| 9080 | | | |
| 9081 | | | |
| 9082 | | | |
| 9083 | | | |

188   Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9084 | | | |
| 9085 | | | |
| 9086 | | | |
| 9087 | | | |
| 9088 | | | |
| 9089 | | | |
| 9090 | | | |
| 9091 | | | |
| 9092 | | | |
| 9093 | | | |
| 9094 | | | |
| 9095 | | | |
| 9096 | | | |
| 9097 | | | |
| 9098 | | | |
| 9099 | | | |
| 9100 | Sheila Georges pt. info | 10/20 | 10/20 |
| 9101 | Sheila Georges pt. info | 10/20 | 10/20 |
| 9102 | Sheila Georges pt. info | 10/20 | 10/20 |
| 9103 | | | |
| 9104 | | | |

189          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9105 | | | |
| 9106 | | | |
| 9107 | | 10/21 | 10/21 |
| 9108 | PT NOTES for Wendi King | 10/21 | |
| 9109 | NexTech PT notes re Shad Smith | 10/21 | 10/21 |
| 9110 | | | |
| 9111 | | | |
| 9112 | | | |
| 9113 | Alexander Adame Platos Behavioral Evaluation form | 10/29 | 10/29 |
| 9114 | | 10/29 | |
| 9115 | | | |
| 9116 | PT NOTES for John Flemmons | 10/22 | 10/22 |
| 9117 | NexTech patient history for John Flemmons | 10/22 | 10/22 |
| 9118 | nutritional letters for John Flemmons | 10/22 | 10/22 |
| 9119 | "         "      "     "     " | 10/22 | 10/22 |
| 9120 | "            "    "    " " | 10/22 | 10/22 |
| 9121 | "            "    "    " | 10/22 | 10/22 |
| 9122 | "            "    "    "  " | 10/22 | 10/22 |
| 9123 | | | |
| 9124 | | | |
| 9125 | | | |

190                     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9126 | | | |
| 9127 | | | |
| 9128 | | | |
| 9129 | | | |
| 9130 | | | |
| 9131 | Pr notes re Dana Wood | 10/22 | 10/22 |
| 9132 | | | |
| 9133 | | | |
| 9134 | | | |
| 9135 | | | |
| 9136 | | | |
| 9137 | | | |
| 9138 | NexTech notes re Pounoy Onephonesy | 10/22 | ~~admitted~~ |
| 9139 | | | |
| 9140 | | | |
| 9141 | | | |
| 9142 | | | |
| 9143 | | | |
| 9144 | | | |
| 9145 | Pr Notes ~~Jennifer Gilliam (05-31)~~ re/w. Anna Stone + S.Hang | 10/27 | 10/27 |
| 9146 | | | |

191            Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9147 | | | |
| 9148 | | | |
| 9149 | | | |
| 9150 | | | |
| 9151 | | | |
| 9152 | | | |
| 9153 | | | |
| 9154 | | | |
| 9155 | | | |
| 9156 | | | |
| 9157 | | | |
| 9158 | | | |
| 9159 | | | |
| 9160 | | | |
| 9161 | | | |
| 9162 | | | |
| 9163 | | | |
| 9164 | | | |
| 9165 | | | |
| 9166 | | | |
| 9167 | | | |

192          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9168 | | | |
| 9169 | | | |
| 9170 | | | |
| 9171 | | | |
| 9172 | | | |
| 9173 | | | |
| 9174 | | | |
| 9175 | | | |
| 9176 | | | |
| 9177 | | | |
| 9178 | | | |
| 9179 | | | |
| 9180 | | | |
| 9181 | | | |
| 9182 | | | |
| 9183 | | | |
| 9184 | | | |
| 9185 | | | |
| 9186 | | | |
| 9187 | | | |
| 9188 | | | |

193                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9189 | | | |
| 9190 | | | |
| 9191 | | | |
| 9192 | | | |
| 9193 | Pt note re Shannon Smith | 10/28 | 10/28 |
| 9194 | | | |
| 9195 | SS for Shannon Smith | 10/28 | 10/28 |
| 9196 | NexTech appt. entry for Shannon Smith | 10/28 | 10/28 |
| 9197 | email from Klasky to Hong, et al. (11/23/11) | 10/28 | 10/28 |
| 9198 | attachment to 9197 (moderate | 10/28 | 10/28 |
| 9199 | | | |
| 9200 | NexTech notes for Sonia Munoz 11/29/10 | 10/28 | 10/28 |
| 9201 | History + Physical Exam form for Jennifer Perron (7/23/10) | 10/28 | 10/28 |
| 9202 | | | |
| 9203 | | | |
| 9204 | | | |
| 9205 | | | |
| 9206 | | | |
| 9207 | | | |
| 9208 | | | |
| 9209 | | | |

194          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9210 | | | |
| 9211 | | | |
| 9212 | | | |
| 9213 | | | |
| 9214 | | | |
| 9215 | | | |
| 9216 | | | |
| 9217 | | | |
| 9218 | | | |
| 9219 | | | |
| 9220 | | | |
| 9221 | | | |
| 9222 | | | |
| 9223 | | | |
| 9224 | | | |
| 9225 | | | |
| 9226 | | | |
| 9227 | | | |
| 9228 | | | |
| 9229 | | | |
| 9230 | | | |

195                      Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9231 | | | |
| 9232 | | | |
| 9233 | NexTech history for Karen Thomas | 10/28 | 10/28  12/9 cont. |
| 9234 | | | |
| 9235 | | | |
| 9236 | | | |
| 9237 | | | |
| 9238 | | | |
| 9239 | | | |
| 9240 | | | |
| 9241 | | | |
| 9242 | | | |
| 9243 | | | |
| 9244 | | | |
| 9245 | | | |
| 9246 | | | |
| 9247 | | | |
| 9248 | | | |
| 9249 | | | |
| 9250 | | | |
| 9251 | | | |

196                    Case No. 2:17-CR-999661-DMG-4
DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9252 | | | |
| 9253 | | | |
| 9254 | | | |
| 9255 | | | |
| 9256 | | | |
| 9257 | | | |
| 9258 | | | |
| 9259 | | | |
| 9260 | | | |
| 9261 | | | |
| 9262 | | | |
| 9263 | | | |
| 9264 | | | |
| 9265 | | | |
| 9266 | | | |
| 9267 | | | |
| 9268 | | | |
| 9269 | | | |
| 9270 | | | |
| 9271 | | | |
| 9272 | | | |

197          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9273 | | | |
| 9274 | | | |
| 9275 | | | |
| 9276 | | | |
| 9277 | | | |
| 9278 | | | |
| 9279 | | | |
| 9280 | | | |
| 9281 | | | |
| 9282 | | | |
| 9283 | | | |
| 9284 | | | |
| 9285 | | | |
| 9286 | | | |
| 9287 | | | |
| 9288 | | | |
| 9289 | | | |
| 9290 | | | |
| 9291 | | | |
| 9292 | 9/27/11 email from Klasky to Jo, Hong, etc. | 10/28 | 10/28 |
| 9293 | SS attached | 10/28 | 10/28 |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9294 | | | |
| 9295 | | | |
| 9296 | | | |
| 9297 | | | |
| 9298 | | | |
| 9299 | | | |
| 9300 | | | |
| 9301 | | | |
| 9302 | | | |
| 9303 | | | |
| 9304 | | | |
| 9305 | | | |
| 9306 | | | |
| 9307 | Pt notes of Cindy Andrus | 10/28 | 10/28 |
| 9308 | | | |
| 9309 | | | |
| 9310 | email from Klasky to Omidi, Hong, etc. 4/8/11 | 10/28 | 10/28 |
| 9311 | | | |
| 9312 | | | |
| 9313 | | | |
| 9314 | | | |

199          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9315 | | | |
| 9316 | PT Notes for Jennifer Perron | 10/28 | 10/28 |
| 9317 | | | |
| 9318 | | | |
| 9319 | NexTech note for Jennifer Perron | 10/28 | 10/28 |
| 9320 | | | |
| 9321 | | | |
| 9322 | | | |
| 9323 | | | |
| 9324 | | | |
| 9325 | | | |
| 9326 | | | |
| 9327 | | | |
| 9328 | | | |
| 9329 | | | |
| 9330 | | | |
| 9331 | | | |
| 9332 | | | |
| 9333 | | | |
| 9334 | | | |
| 9335 | | | |

200                    Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9336 | | | |
| 9337 | | | |
| 9338 | | | |
| 9339 | | | |
| 9340 | | | |
| 9341 | | | |
| 9342 | | | |
| 9343 | | | |
| 9344 | | | |
| 9345 | | | |
| 9346 | Kaiser records of Alexandra Adame Plates | 10/29 | 10/29 |
| 9347 | | | |
| 9348 | | | |
| 9349 | | | |
| 9350 | | | |
| 9351 | | | |
| 9352 | | | |
| 9353 | | | |
| 9354 | | | |
| 9355 | | | |
| 9356 | | | |

p. 1 (redacted)

201        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED | |
|---|---|---|---|---|
| 9357 | | | | |
| 9358 | | | | |
| 9359 | | | | |
| 9360 | | | | |
| 9361 | | | | |
| 9362 | Masouneh Pourbostani | 11/9 | 11/9 | 12/9 Cond. |
| 9363 | | | | |
| 9364 | | | | |
| 9365 | | | | |
| 9366 | Michael Zarrabi version of Diane Sisson study | 11/5 | 11/5 | |
| 9367 | Michael Zarrabi version of various Prs studies Lucille Carrancho | 11/5 | 11/5 | |
| 9368 | Michael Zarrabi version of Faith Reynold PSG | 11/5 | 11/5 | |
| 9369 | Michael Zarrabi Sarah Mathews PSG | 11/5 | 11/5 | |
| 9370 | " " Megan Biakle PSG | 11/5 | 11/5 | |
| 9371 | | | | |
| 9372 | Panda Craft SSR | 11/8 | 11/8 | |
| 9373 | | | | |
| 9374 | | | | |
| 9375 | | | | |
| 9376 | | | | |
| 9377 | | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9378 | | | |
| 9379 | | | |
| 9380 | | | |
| 9381 | | | |
| 9382 | | | |
| 9383 | | | |
| 9384 | | | |
| 9385 | | | |
| 9386 | | | |
| 9387 | | | |
| 9388 | | | |
| 9389 | | | |
| 9390 | Josefina Yurov SSR | 11/8 | 11/8 |
| 9391 | | | |
| 9392 | | | |
| 9393 | Josefina Yurov SSR | 11/8 | 11/8 |
| 9394 | | | |
| 9395 | | | |
| 9396 | | | |
| 9397 | | | |
| 9398 | Pauline Ybarra SSR   (17.2 AH1) | 11/8 | 11/8 |

203     Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9399 | Pauline Ybarra SSR   (21.3 AHi) | 11/8 | 11/8 |
| 9400 | | | |
| 9401 | | | |
| 9402 | | | |
| 9403 | Jose Yuelez SSR   (AHi 34.5) | 11/8 | 11/8 |
| 9404 | Jose Yvelez SSR   (AHi 98.5) | 11/8 | 11/8 |
| 9405 | Jose Zaragoza SSR (54.7 AHi) | 11/8 | 11/8 |
| 9406 | Jose Zaragoza SSR (54.6 AHi) | 11/8 | 11/8 |
| 9407 | | | |
| 9408 | | | |
| 9409 | SSR for Bill Wilt (35.7 AHi) | 11/8 | 11/8 |
| 9410 | | | |
| 9411 | Mayra Villata SSR   (71.8 AHi) changed respiratory data | 11/8 | 11/8 |
| 9412 | Mayra Villata SSR   (71.8) AHi | 11/8 | 11/8 |
| 9413 | Debra Walt (58.7 AHi) SSR | 11/8 | 11/8 |
| 9414 | Debra Walt (58.6 AHi) SSR | 11/8 | 11/8 |
| 9415 | | | |
| 9416 | | | |
| 9417 | | | |
| 9418 | | | |
| 9419 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9420 | | | |
| 9421 | | | |
| 9422 | | | |
| 9423 | | | |
| 9424 | | | |
| 9425 | | | |
| 9426 | | | |
| 9427 | | | |
| 9428 | | | |
| 9429 | Kimberly Walowski SSR (respiratory rate changed) | 11/8 | 11/8 |
| 9430 | Kimberly Walowski SSR | 11/8 | 11/8 |
| 9431 | Valencia Thomas SSR (AHI 37.5) | 11/8 | 11/8 |
| 9432 | Valencia Thomas SSR (AHI 21.1) | 11/8 | 11/8 |
| 9433 | | | |
| 9434 | | | |
| 9435 | | | |
| 9436 | | | |
| 9437 | | | |
| 9438 | | | |
| 9439 | | | |
| 9440 | | | |

205                  Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9441 | | | |
| 9442 | | | |
| 9443 | | | |
| 9444 | | | |
| 9445 | | | |
| 9446 | | | |
| 9447 | | | |
| 9448 | David Weinstein (AHI 42.3) | 11/8 | 11/8 |
| 9449 | David Weinstein (AHI 75.5) | 11/8 | 11/8 |
| 9450 | Robert Wells (72 AHI) | 11/8 | 11/8 |
| 9451 | Robert Wells (75.2 AHI) | 11/8 | 11/8 |
| 9452 | Bill Witt SSR (AHI 57.3) | 11/8 | 11/8 |
| 9453 | | ~~11/8~~ | |
| 9454 | Katheryn Summers (25.7 AHI) | 11/8 | 11/8 |
| 9455 | | | |
| 9456 | | | |
| 9457 | | | |
| 9458 | Janis Tavanna SSR (25.7 AHI) | 11/8 | 11/8 |
| 9459 | James Teal SSR (25.7 AHI) | 11/8 | 11/8 |
| 9460 | | | |
| 9461 | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 9462 | | | |
| 9463 | Kathryn Summers (AH1 50) | 11/8 | 11/8 |
| 9464 | | | |
| 9465 | | | |
| 9466 | | | |
| 9467 | Denise Tauanuu SSR (50 AH1) | 11/8 | 11/8 |
| 9468 | ~~Jesus Tauanuu~~ SSR ~~(25 AH1)~~ Thomas Beal James Teal Thomas | 11/8 | 11/8 |
| 9469 | | | |
| 9470 | Salvador Terzoli SSR | 11/8 | 11/8 |
| 9471 | Salvador Terzoli SSR | 11/8 | 11/8 |
| 9472 | Carla Thomas SSR | 11/8 | 11/8 |
| 9473 | Carla Thomas SSR | 11/8 | 11/8 |
| 9474 | | | |
| 9475 | | | |
| 9476 | Lilia Vega SSR | 11/8 | 11/8 |
| 9477 | | | |
| 9478 | | | |
| 9479 | | | |
| 9480 | | | |
| 9481 | | | |
| 9482 | Kimberly Zorian SSR (AH1 A.G) | 11/8 | 11/8 |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 9483 | | | |
| 9484 | James Westover SSR | 11/8 | 11/8 |
| 9485 | | | |
| 9486 | | | |
| 9487 | | | |
| 9488 | | | |
| 9489 | | | |
| 9490 | | | |
| 9491 | | | |
| 9492 | Lilia Vega SSR | 11/8 | 11/8 |
| 9493 | | | |
| 9494 | | | |
| 9495 | | | |
| 9496 | James Westover SSR | 11/8 | 11/8 |
| 9497 | | 1 | |
| 9498 | | | |
| 9499 | | | |
| 9500 | | | |
| | | | |
| | | | |
| | | | |
| | | | |

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |
|         |             |                 |               |

209        Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

Dated:    September 30, 2021          Respectfully submitted,

**WILLKIE FARR & GALLAGHER LLP**


By: s/ Michael S. Schachter
    MICHAEL S. SCHACHTER
    RANDALL W. JACKSON
    CASEY E. DONNELLY
    SIMONA AGNOLUCCI

    ATTORNEYS FOR DEFENDANT
    JULIAN OMIDI

210          Case No. 2:17-CR-999661-DMG-4

DEFENDANT JULIAN OMIDI'S EXHIBIT LIST

UNITED STATES v. JULIAN OMIDI, ET AL.

CR NO. 17-0661(A)-DMG

SCM'S EXHIBIT LIST

~~GOVERNMENT'S EXHIBIT LIST~~

| EXHIBIT | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 8500 | 1978 INTERNATIONAL AWARDS | 11/10 | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Dated:

BROWNE GEORGE ROSS
O'BRIEN ANNAGUEY & ELLIS LLP
Thomas P. O'Brien (State Bar No. 166369)
  tobrien@bgrfirm.com
Ivy A. Wang (State Bar No. 224899)
  iwang@bgrfirm.com
Jennie Wang VonCannon (State Bar No. 233392)
  jvoncannon@bgrfirm.com
Luke A. Fiedler (State Bar No. 307614)
  lfiedler@bgrfirm.com
Matthew O. Kussman (State Bar No. 313669)
  mkussman@bgrfirm.com
801 S. Figueroa Street, Suite 2000
Los Angeles, California 90017
Telephone: (213) 725-9800
Facsimile: (213) 275-9808

Attorneys for Defendant
Mirali Zarrabi, M.D.

## UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>        Plaintiff,<br><br>     vs.<br><br>JULIAN OMIDI; INDEPENDENT MEDICAL SERVICES, INC.; SURGERY CENTER MANAGEMENT, LLC; and MIRALI ZARRABI, M.D.,<br><br>        Defendants. | Case No. 2:17-CR-000661-DMG-4<br><br>**DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST**<br><br>Judge: Hon. Dolly M. Gee<br>Crtrm.: 8C<br><br>Trial Date:  September 21, 2021 |

| x. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 7000 | | | |
| 7001 | | | |
| 7002 | | | |
| 7003 | | | |
| 7004 | | | |
| 7005 | | | |
| 7006 | | | |
| 7007 | | | |
| 7008 | | | |
| 7009 | | | |
| 7010 | | | |
| 7011 | | | |
| 7012 | | | |
| 7013 | | | |
| 7014 | | | |
| 7015 | | | |
| 7016 | | | |
| 7017 | | | |
| 7018 | | | |
| 7019 | | | |
| 7020 | | | |

1902586.1

-2-

Case No. 2:17-CR-000661-DMG-4

**DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST**

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 7021 | | | |
| 7022 | 6/13/10 email from Kline to Michael Zarrabi | 9/27 | 9/27 |
| 7023 | | | |
| 7024 | | | |
| 7025 | | | |
| 7026 | | | |
| 7027 | | | |
| 7028 | | | |
| 7029 | | | |
| 7030 | | | |
| 7031 | | | |
| 7032 | | | |
| 7033 | | | |
| 7034 | | | |
| 7035 | - email holding D. Carricho out as Dr. Mirali Zarrabi's assistant | 10/4 | 10/4 |
| 7036 | | | |
| 7037 | | | |
| 7038 | | | |
| 7039 | | | |
| 7040 | | | |
| 7041 | | | |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 7042 | | | |
| 7043 | | | |
| 7044 | | | |
| 7045 | | | |
| 7046 | | | |
| 7047 | | | |
| 7048 | | | |
| 7049 | | | |
| 7050 | | | |
| 7051 | | | |
| 7052 | | | |
| 7053 | | | |
| 7054 | | | |
| 7055 | | | |
| 7056 | | | |
| 7057 | | | |
| 7058 | | | |
| 7059 | 2d Edition of Diagnostic + Coding Manual for the Int'l Classif. of Sleep Disorders | 10/14 | 10/14 |
| 7060 | Oct. 2012 update for AASM scoring manual for scoring sleep + associated events | 10/14 | 10/14 |
| 7061 | | | |
| 7062 | | | |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 7063 | | | |
| 7064 | | | |
| 7065 | | | |
| 7066 | | | |
| 7067 | | | |
| 7068 | | | |
| 7069 | | | |
| 7070 | | | |
| 7071 | | | |
| 7072 | | | |
| 7073 | | | |
| 7074 | | | |
| 7075 | 7/20/10 email betw. C.Klasky + Dr. Shadi | 11/15 | 11/15 |
| 7076 | 12/16/14 email from Klasky to himself | 11/15 | 11/15 |
| 7077 | | | |
| 7078 | invoices prepared by Klasky for Dr. Zarrabi | 11/17 | 11/17 |
| 7079 | " " " " | 11/17 | 11/17 |
| 7080 | Everardo Esparza PSG report 5/29/10 | 11/15 | 11/15 |
| 7081 | Monique Freeman PSG report (6/15/10) | 11/15 | 11/15 |
| 7082 | PSG for Kristina Newbarger by Dr. Shadi | 11/15 | 11/15 |
| 7083 | Amy Ferris PSG rpt (5/27/10) | 11/15 | 11/15 |

DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 7084 | invoice prepared by Klashy for Dr. Z | 11/17 | 11/17 |
| 7085 | | | |
| 7086 | | | |
| 7087 | | | |
| 7088 | | | |
| 7089 | | | |
| 7090 | | | |
| 7091 | Letter to Kristina Neubauer re PSG Zarrabi co-interpreting dr. (10/31/11) | 11/15 | 11/15 |
| 7092 | | | |
| 7093 | | | |
| 7094 | | | |
| 7095 | | | |
| 7096 | emails betw. Michael Zarrabi + Charles Klashy | 11/15 | 11/15 |
| 7097 | | | |
| 7098 | PSG rpt for Everardo Esparza 5/29/10 | 11/15 | 11/15 |
| 7099 | PSG for Maria Lopez | 11/15 | 11/15 |
| 7100 | PSG rpt for Kristina Neubarger by Dr. Shadi (7/14/10) | 11/15 | 11/15 |
| 7101 | Grace Nieto PSG Rpt 7/19/10 | 11/15 | 11/15 |
| 7102 | Barbara Nunez PSG Rpt 4/3/10 | 11/15 | 11/15 |
| 7103 | Sarah Nunez PSG Rpt 11/1/20 | 11/15 | 11/15 |
| 7104 | PSG Report for Francis Sunwang | 11/15 | 11/15 |

**DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST**

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 7105 | PSG rpt for Francis Sumuang | 11/15 | 11/15 |
| 7106 | Lester Towns PSG Rpt dref 11/12/10 | 11/15 | 11/15 |
| 7107 | | | |
| 7108 | | | |
| 7109 | | | |
| 7110 | | | |
| 7111 | | | |
| 7112 | | | |
| 7113 | | | |
| 7114 | | | |
| 7115 | | | |
| 7116 | | | |
| 7117 | | | |
| 7118 | | | |
| 7119 | Neubauer PSG – Zarrabi as interpreting dr. | 11/15 | 11/15 |
| 7120 | | | |
| 7121 | | | |
| 7122 | | | |
| 7123 | | | |
| 7124 | | | |
| 7125 | | | |

-7-

Case No. 2:17-CR-000661-DMG-4

**DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST**

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 7126 | Klasky email re David Quintero 3/27/11 | 11/15 | 11/15 |
| 7127 | | | |
| 7128 | | | |
| 7129 | invoices by Klasky for M. Zarrabi Michael | 11/17 | 11/17 |
| 7130 | invoice for S. Hong for Jan. 2012 reformat sleep studies | 11/15 | 11/15 |
| 7131 | | | |
| 7132 | | | |
| 7133 | | | |
| 7134 | | | |
| 7135 | | | |
| 7136 | | | |
| 7137 | | | |
| 7138 | | | |
| 7139 | | | |
| 7140 | | | |
| 7141 | | | |
| 7142 | | | |
| 7143 | invoice from Dr. Zarrabi to Klasky | 11/15 | 11/15 |
| 7144 | emails betw. Klasky + Zarrabis 7/1/12 | 11/15 | 11/15 |
| 7145 | email from Klasky to Dr. Z + M.Z. 12/26/11 | 11/15 | 11/15 |
| 7146 | emails betw. Klasky + Mirali Zarrabi (7/26/11) | 11/15 | 11/15 |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 7147 | | | |
| 7148 | email betw. C. Klasky + Dr. Zarrabi 7/17/10 | 11/15 | 11/15 |
| 7149 | | | |
| 7150 | | | |
| 7151 | | | |
| 7152 | | | |
| 7153 | | | |
| 7154 | | | |
| 7155 | | | |
| 7156 | | | |
| 7157 | | | |
| 7158 | emails betw. Klasky + Zarrabi 10/8/12 | 11/15 | 11/15 |
| 7159 | 9/8/11 w/carlos Colorado R attached to email betw. Klasky and S. Hong, etc. | 11/15 | 11/15 |
| 7160 | photo of Kate Mantalini restaurant where CK met w/Dr. Z | 11/15 | 11/15 |
| 7161 | Klasky email to Dr. Z + M.Z. 8/2/10 | 11/15 | 11/15 |
| 7162 | email from Armando Petrokowski to Klasky 9/16/10  re Frances Donvang | 11/15 | 11/15 |
| 7163 | | | |
| 7164 | | | |
| 7165 | | | |
| 7166 | | | |
| 7167 | | | |

**DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST**

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 7168 | | | |
| 7169 | | | |
| 7170 | | | |
| 7171 | | | |
| 7172 | | | |
| 7173 | | | |
| 7174 | | | |
| 7175 | | | |
| 7176 | | | |
| 7177 | | | |
| 7178 | | | |
| 7179 | | | |
| 7180 | | | |
| 7181 | complete list of files and folders on Michael Zarrabi's Dell Tower | 12/9 | 12/9 |
| 7182 | | | |
| 7183 | | | |
| 7184 | | | |
| 7185 | | | |
| 7186 | | | |
| 7187 | | | |
| 7188 | | | |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 7189 | | | |
| 7190 | | | |
| 7191 | | | |
| 7192 | | | |
| 7193 | | | |
| 7194 | | | |
| 7195 | | | |
| 7196 | | | |
| 7197 | | | |
| 7198 | | | |
| 7199 | | | |
| 7200 | | | |
| 7201 | | | |
| 7202 | | | |
| 7203 | | | |
| 7204 | | | |
| 7205 | | | |
| 7206 | | | |
| 7207 | | | |
| 7208 | *power point slide summarizing rtfs r pdfs in Ali interpreted reports folder* | *12/9* | |
| 7209 | | | |

1902586.1  -11-  Case No. 2:17-CR-000661-DMG-4

**DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST**

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---------|-------------|-----------------|---------------|
| 7210 | | | |
| 7211 | | | |
| 7212 | | | |
| 7213 | | | |
| 7214 | Stipulation re Brianne Miley | 12/9 | 12/9 |
| 7215 | Stipulation re HostGator.com, 1800sleephelp.com, etc. | 12/9 | 12/9 |
| 7216 | Spreadsheet of rtf + pdf re files contained in Ali interpreted reports | 12/9 | 12/9 |
| 7217 | | | |
| 7218 | | | |
| 7219 | | | |
| 7220 | | | |
| 7221 | | | |
| 7222 | | | |
| 7223 | | | |
| 7224 | | | |
| 7225 | | | |
| 7226 | | | |
| 7227 | | | |
| 7228 | | | |
| 7229 | | | |
| 7230 | | | |

**DEFENDANT MIRALI ZARRABI'S EXHIBIT LIST**

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| 7231 | | | |
| 7232 | | | |
| 7233 | | | |
| 7234 | | | |
| 7235 | | | |
| | | | |
| 8000 | 03/11/2013 Letter from USDOJ to Marc S. Harris re 1-800-GET-THIN (GJ_TRANSCRIPTS_0005326-0005328) | | |
| 8001 | Charles Klasky Information and Plea Agreement (GT_REPORTS_00110996-00111045) | | |
| 8002 | Sherwin Hong Information and Plea Agreement | | |
| 8003 | 03/08/2017 SA Niu SCERS Activity Report | p.4 12/2 | p.4 12/2 |
| 8004 | 05/23/2016  Re:  SH-61151 (ND_0001) | 12/2 | 12/2 |
| 8005 | 09/12/2013 Root@gator4086 accounting log  (ND_0002) | 12/2 | 12/2 |
| 8006 | 11/15/2016  Re:  SH-1441446 (ND_0003) | 12/2 | 12/2 |
| 8007 | 06/01/2011 Root@gator3044 accounting log  (ND_0004) | 12/2 | 12/2 |
| 8008 | SH-61151 and SH1441446; Package | 12/2 | 12/2 |

| EX. NO. | DESCRIPTION | DATE IDENTIFIED | DATE ADMITTED |
|---|---|---|---|
| | Status: Cancelled (ND_0005) | | |
| 8009 | Certificate of Authenticity of Records (ND_0006 - ND_0007) | | |
| 8010 | Spreadsheet re hard drive devices (ZARRABI00011177) | | |
| 8011 | Filezilla Download Scored Reports Screen Shots (ZARRABI00011178 - ZARRABI00011181) | 12/2 | |
| 8012 | 05/2014 LogMeInClient Spreadsheet (ZARRABI00011182 - ZARRABI00011183) | | |
| 8013 | Spreadsheet detailing file paths (ZARRABI00011184 - ZARRABI00011186) | | |
| 8014 | Spreadsheet detailing file paths (ZARRABI00011187) | | |
| 8015 | SanDisk Cruzer Drive – Serial Number 200532474218ede30f9f&0 | | |

Dated:  September 24, 2021

BROWNE GEORGE ROSS
O'BRIEN ANNAGUEY & ELLIS LLP
    Thomas P. O'Brien
    Ivy A. Wang
    Jennie Wang VonCannon
    Luke A. Fiedler
    Matthew O. Kussman


By:    /s/ Thomas P. O'Brien
            Thomas P. O'Brien
Attorneys for Defendant Mirali Zarrabi M.D.